1    MARC A. PILOTIN
     Regional Solicitor
2    ANDREW J. SCHULTZ
     Counsel for Wage and Hour
3    JENNIFER L. STA.ANA
     Trial Attorney (Cal. Bar No. 307977)
4    UNITED STATES DEPARTMENT OF LABOR
     Office of the Solicitor
5    90 7th Street, Suite 3-700
     San Francisco, CA 94103-1516
6    Telephone: (415) 625-7767
     Fax: (415) 625-7772
     Email: staana.jennifer.l@dol.gov
7
     *Attorneys for Plaintiff Julie A. Su,*
8    *Acting United States Secretary of Labor*

9                  **UNITED STATES DISTRICT COURT**
                 **WESTERN DISTRICT OF WASHINGTON**
10                          **AT TACOMA**

11                                              Case No. 3:24-cv-05220

12   JULIE A. SU, Acting Secretary of Labor,
     United States Department of Labor,
13
              Plaintiff,                         **CONSENT JUDGMENT AND ORDER**
14
                  v.
15
     CONTINENTAL FLORAL LLC, a Washington
16   corporation; JIM MILGARD, JR., an individual;
     and SCOTT SCHAUER, an individual,
17

18            Defendants.

19

20

21

22

23

24

Plaintiff Julie A. Su, Acting United States Secretary of Labor ("Acting Secretary"), and Defendants Continental Floral LLC, a Washington corporation; Jim Milgard, Jr., an individual; and Scott Schauer, an individual ("Defendants") (collectively, the "Parties"), have agreed to resolve this civil action and stipulate to the entry of this Consent Judgment on the terms and conditions set forth below.

## I.      STATEMENTS AND AGREEMENTS BY THE PARTIES

A.     The Acting Secretary filed a Complaint alleging that Defendants violated the following:

1. Sections 7 and 15(a)(2) of the Fair Labor Standards Act ("FLSA"), 29 U.S.C. §§ 207, 215(a)(2).

2. The H-2B provisions of the Immigration and Nationality Act ("INA"), as amended, 8 U.S.C. §§ 1101(a)(15)(H)(ii)(b) *et seq.*, 1184(c)(14), and their implementing regulations at 20 C.F.R. § 655 and 29 C.F.R. § 503 ("H-2B Implementing Regulations"); and

3. Sections 201, 202, 203, 401, 403, and 404 of the Migrant and Seasonal Agricultural Worker Protections Act ("MSPA"), 29 U.S.C. §§ 1821, 1822, 1823, 1841, 1842, 1843 and its implementing regulations at 29 C.F.R. § 500 ("MSPA Implementing Regulations") (hereafter, "Complaint").

B.     Defendants acknowledge receipt of a copy of the Acting Secretary's Complaint in this action.

C.     Defendants waive issuance and service of process of the Summons and Complaint and waive their response to the Acting Secretary's Complaint.

D.     The Parties stipulate that the Court has jurisdiction over the Parties and subject matter of this civil action and that venue lies in the Western District of Washington.

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 2

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

E.      The Parties agree to waive findings of fact and conclusions of law and agree to the entry of this Consent Judgment without further contest.

F.      The Acting Secretary conducted an investigation of Defendants pursuant to the FLSA, the H-2B provisions of the INA, and MSPA covering the period of November 10, 2019 to December 5, 2022 ("Subject Period"). The Parties have agreed to resolve all FLSA, H-2B, and MSPA violations attributable to Defendants through this Consent Judgment.

G.      Defendants acknowledge that they and any individual or entity acting on their behalf or at their direction or in conjunction with Defendants have notice of, and understand, the provisions of this Consent Judgment and Order.

H.      Defendants stipulate that at all relevant times they were employers of their employees listed on **Exhibit A** within the meaning of Section 3(d) of the FLSA, 29 U.S.C. § 203(d), H-2B Implementing Regulation 29 C.F.R. 503.4, and Section 3 of MSPA, 29 U.S.C. § 1802(2).

I.      Defendants stipulate that at all relevant times they manufactured and transported products incorporating fresh cut greens, such as wreaths, garland, boughs, and other decorative products in and from Shelton, Washington; Defendants were an enterprise engaged in commerce or in the production of goods for commerce within the meaning of Section 3(s)(1)(A) of the FLSA, 29 U.S.C. § 203(s)(1)(A).

J.      The Acting Secretary's Wage and Hour Division ("WHD") found Defendants violated the FLSA, INA, H-2B Implementing Regulations, MSPA, and MSPA Implementing Regulations during the Subject Period as listed below and WHD timely informed Defendants of these violations:

     1.   The Acting Secretary found that workers employed under H-2B Temporary Employment Certifications ("TEC") worked more than the 40 hours per workweek

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 3

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

specified in Defendants' TEC Applications. The Acting Secretary found that H-2B workers employed for more than 40 hours per workweek were not paid overtime premiums as required under Sections 7 and 15(a)(2) of the FLSA, 29 U.S.C.§§ 207, 215(a)(2), and H-2B Implementing Regulations under 20 C.F.R. § 655.20(z) and 29 C.F.R. § 503.16(z).

2.   The Acting Secretary found that Defendants did not disclose required information in their TEC Applications as required under 29 C.F.R. § 503.16. In particular, despite taking the following actions once workers began their job duties, Defendants did not disclose the following in their TEC Applications:

a.   Defendants intended to provide daily transportation to and from worksites;

b.   Defendants intended to provide housing to workers employed under the TECs;

c.   Defendants did not provide the accurate hours worked per workweek; and

d.   Defendants did not disclose paying piece rate wages for particular job duties.

3.   The Acting Secretary found that, in violation of 29 C.F.R. § 503.16(x), Defendants employed workers outside of the area of intended employment as identified by Defendants' TEC Applications.

4.   The Acting Secretary found that, in violation of 29 C.F.R. §§ 500.104, 500.105, 500.120 to 500.128, 49 C.F.R. §§ 390, 393, 396, and 398.4(b), and 29 U.S.C. § 1841(b), Defendants provided workers unsafe transportation to a designated worksite, whereby an accident involving workers occurred on November 2, 2022; the vehicle was driven by Defendants' employee, who had no valid medical certificate to operate the vehicle contrary to 29 C.F.R. § 500.105, 49 C.F.R. §§ 390, 393, 396, and § 398.4(b), and 29 U.S.C. § 1841(b).

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 4

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

5. The Acting Secretary found that Defendants did not disclose the intended rate of pay, the terms and conditions of transportations offered by Defendants, and the terms of conditions of housing offered by Defendants as required under Sections 201 and 403 of MSPA, 29 U.S.C. §§ 1821, 1843.

6. The Acting Secretary found that Defendants did not pay wages owed to workers when due as required by Section 202 of MSPA, 29 U.S.C. § 1822.

7. The Acting Secretary found Defendants did not ensure safety and health standards were met regarding the housing offered to workers as required under Section 203 of MSPA, 29 U.S.C. § 1823.

8. The Acting Secretary found that Defendants violated motor vehicle standards and licensing required by employer-provided transportation under Sections 401(b) of MSPA, 29 U.S.C. § 1841(b) and 29 C.F.R. §§ 500.104, 500.105, 503.16(j)(iii).

K.   In consideration of this Consent Judgment and to resolve this case, and in restitution and remediation the Parties agree to subparagraphs 1-13 below. The Parties recognize the Court's jurisdiction to permanently enjoin Defendants in this Order is made pursuant to Section 17 of the FLSA, 29 U.S.C. § 217, and Section 502 of MSPA, 29 U.S.C. § 1852. *See infra* Part II. The Parties recognize the Court's jurisdiction in this Order to recover the amount of unpaid wages under MSPA, and overtime compensation and an equal amount as liquidated damages under the FLSA, is made pursuant to Section 502 of MSPA, 29 U.S.C. § 1852, and Section 16(c) of the FLSA, 29 U.S.C. § 216(b). *See infra* Part III. For all agreements in subparagraphs 8-13 specific to the H-2B provisions of the INA and the H-2B Implementing Regulations, the terms are set in this Order solely to memorialize the Parties' agreements. Separate and apart from this Order by this Court, WHD will serve Defendants with a Notice of Determination, as required by 29 C.F.R.

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 5

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

§§ 503.41 and 503.42, regarding violations of H-2B provisions under the INA. Defendants waive their right to a hearing under 29 C.F.R. § 503.42 and agree that the Notice of Determination will serve as the Final Order regarding H-2B violations.

1.  Defendants agree to pay **$888,000.00** in liquidated damages for violations of Section 7 of the FLSA, 29 U.S.C. § 207, to the employees identified in **Exhibit A** of this Consent Judgment on April 15, 2024 as scheduled in **Exhibit B**.

2.  Defendants agree to pay **$888,000.00** in unpaid back wages for violations of Section 7 of the FLSA, 29 U.S.C. § 207, to employees identified in **Exhibit A** of this Consent Judgment as scheduled below:

    a.  On April 15, 2024, Defendants agree to pay **$73,236.16** in unpaid back wages for violations of Section 7 of the FLSA, 29 U.S.C. § 207, to employees as scheduled in **Exhibit B**.

    b.  Starting on May 15, 2024, Defendants agree to pay **$814,763.84** in unpaid back wages for violations of Section 7 of the FLSA, 29 U.S.C. § 207, to employees under a monthly payment plan as scheduled in **Exhibit C**.

3.  Defendants agree to pay **$74,000.00** to the Acting Secretary in unpaid back wages for violations of Section 202 of MSPA, 29 U.S.C. § 1822 to employees under a monthly payment plan as scheduled in **Exhibit C**.

4.  Defendants agree to pay the Acting Secretary **$25,000.00**, which represents the total sum of the civil money penalties assessed and determined by the Acting Secretary, pursuant to authority granted in Section 16 of the FLSA, 29 U.S.C. § 216, within **thirty (30) calendar days** after the last monthly payment deadline scheduled in **Exhibit C.**

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 6

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

5. Defendants agree to pay the Acting Secretary **$15,000.00**, which represents the total sum of the civil money penalties assessed and determined by the Acting Secretary, pursuant to Section 503 of MSPA, 29 U.S.C. § 1853, within **sixty (60) calendar days** after the last monthly payment deadline scheduled in **Exhibit C**.

6. Defendants agree to pay the Acting Secretary **$10,000.00**, which represents the total sum of civil money penalties assessed and determined by the WHD Administrator, pursuant to 29 C.F.R. § 503.23, within **sixty (60) calendar days** of the date of service of the Notice of Determination.

7. Defendants agree to conduct a self-audit and sign an attestation by December 31 every year for a period of five years to confirm the following:

   a. Non-exempt workers brought under H-2B job orders and who worked more than 40 hours per workweek have been paid overtime premiums and the federal minimum wage as required by Sections 206 and 207 of the FLSA, 29 U.S.C. §§ 206, 207.

   b. Non-exempt workers brought under H-2B job orders work in their intended place of employment as identified in their job orders or applications for temporary seasonal employment.

   c. Motor vehicles used to transport workers comply with all applicable federal, state, and local laws and regulations, and, at a minimum, the same transportation safety standards, driver licensure, and vehicle insurance as required under 29 C.F.R. §§ 500.104, 500.105, 500.120 to 500.128, 49 C.F.R. §§ 390, 393, 396, and 398.4(b), and 29 U.S.C. § 1841(b).

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 7

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

d.  Drivers operating motor vehicles transporting workers have the required physical requirements, medical certifications, and driver's license under 29 C.F.R. § 500.105, 49 C.F.R. §§ 390, 393, 396, and 398.4(b), and 29 U.S.C. § 1841(b).

Defendants will send the yearly attestation to WHD District Director of the Seattle District Office, currently Thomas Silva (silva.thomas@dol.gov). Irrespective of the above, WHD may conduct an inspection ensuring compliance of the aforementioned under 29 C.F.R. §§ 500.7 and 516.8, and 29 U.S.C. § 211.

8.  Defendants agree WHD will train Defendants' Human Resources Department, payroll personnel, supervisors, and managers about FLSA, INA, H-2B, MSPA, and their implementing regulations twice in 2024 and twice in 2025. The first training of the year in 2024 and 2025 will be **thirty (30) calendar days** prior to submitting TEC Applications for workers intended to be employed for the peak season, which begins on or around September. The second training of the year in 2024 and 2025 will be **ten (10) calendar days** after to the arrival of workers to the worksites, who are employed for the peak season, which begins on or around September. Defendants agree to coordinate with WHD District Director of the Seattle District Office, currently Thomas Silva (silva.thomas@dol.gov), within **forty-five (45) calendar days** prior to submitting TEC Applications for the 2024 and 2025 peak seasons, and within **forty-five (45) calendar days** prior to the arrival of workers at worksites for the 2024 and 2025 peak seasons.

9.  Defendants agree to satisfy the requirements of H-2B approved job orders and TEC applications submitted under 29 C.F.R. § 503.16 by disclosing the actual terms and

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 8

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

conditions of employment such as all locations of intended employment, dates of work, hours of work, rate of pay, and the work to be performed in the TEC Applications.

10. Defendants agree not to charge workers for tools, supplies, and equipment required to perform their job duties as required by 29 C.F.R. § 503.16(k).

11. The Parties agree that within **thirty (30) calendar days** from entry of this Consent Judgment by the Court, Defendants shall schedule a time with the Wage and Hour Division, U.S. Department of Labor, for WHD to read the notice attached to this Order as **Exhibit D**, both in Spanish and English, to workers. The time scheduled should be within **ten (10) calendar days** after the arrival of workers to the worksites, who are employed for the peak season, which begins on or around September. Defendants shall provide notice to the employees in Spanish and English to attend the meeting and that they will be paid for their time during the meeting. At the meeting, WHD will verbally read employees' rights as listed in **Exhibit D**. WHD will also inform workers whom to contact if there are claims under the statute and implementing regulations.

12. Defendants agree to provide for five years a hardcopy of **Exhibit D** to all workers under TECs upon receiving their first paycheck or earnings statement from Defendants for the season.

13. Defendants agree to provide notice of this Consent Judgment and a copy thereof to their existing managers, supervisors, and payroll personnel within **thirty (30) calendar days** of entry of this Consent Judgment. Defendants agree to provide this Consent Judgment to new managers, supervisors, payroll personnel within **thirty (30) calendar days** of their hiring date until **January 1, 2028**. Defendants agree to provide notice of this Consent Judgment and a copy thereof to any successors-in-interest to Defendants.

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 9

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

## II.     PERMANENT INJUNCTION

**IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that, pursuant to Section 17 of the FLSA, 29 U.S.C. § 217, and Section 502 of MSPA, 29 U.S.C. § 1852, Defendants, their officers, agents, servants, employees, successor companies, parties in interest, and all those in active concert or participation with Defendants or acting on their behalf or at their direction, are permanently enjoined and restrained from violating the FLSA, MSPA, and MSPA Implementing Regulations with special emphasis in the manners identified below:

1.     Defendants shall not, contrary to Section 7 and Section 15(a)(2) of the FLSA, 29 U.S.C. §§ 207 and 215(a)(2), pay any of their non-exempt employees, who in any workweek are engaged in commerce or the production of goods for commerce, or who are employed in an enterprise engaged in commerce or in the production of goods for commerce within the meaning of the FLSA, less than time and one half the employees' regular rate for hours worked in excess of 40 hours in a workweek;

2.     Defendants shall not fail to make, keep, and preserve accurate and complete employment records as required by Section 11(c) of the FLSA, 29 U.S.C. § 211(c), and the regulations at 29 C.F.R. § 516, and shall provide access to any of these records to the Acting Secretary upon request.

3.     Defendants shall maintain its payroll practices or amend its payroll practices as provided below, if not already so maintained, in compliance with the FLSA and MSPA as follows:

a.     Defendants shall not fail to pay all employees overtime premiums under Section 207 of the FLSA, 29 U.S.C. § 207.

b.     Defendants shall not fail to accurately record the information required by 29 §§ 516.2 and 500.80(d) in payroll records or earning statements, including (1) the basis on

CONSENT JUDGMENT AND ORDER
Case No.
Page 10

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

which wages are paid; (2) the number of piecework units earned, if paid on a piecework basis; (3) the number of hours worked; (4) the total pay period earnings; (5) the specific sums withheld and the purpose of each sum withheld; (6) the net pay; and (7) total premium pay for overtime hours.

c.      Defendants shall not, contrary 29 U.S.C. § 1821(d)(2), fail to provide to each such worker for each pay period, an itemized written statement of the following information: (1) the basis on which wages are paid; (2) the number of piecework units earned, if paid on a piecework basis; (3) the number of hours worked; (4) the total pay period earnings; (5) the specific sums withheld and the purpose of each sum withheld; and (6) the net pay.

d.      Defendants shall not fail to maintain all time and payroll records for a period of not less than three years.

e.      Defendants shall not fail to accurately record all wages paid to employees, regardless of the manner of payment, i.e. direct deposit, check, or cash, on their payroll records.

f.      Defendants shall not fail to inform third parties performing payroll duties and job orders for temporary employment of the requirements of this Consent Judgment and shall provide them with a copy of this Consent Judgment.

4.      Defendants shall not, contrary to 29 U.S.C. § 1822(a) and 29 C.F.R. § 500.81, fail to pay their MSPA workers their wages when due.

5.      Defendants shall not, contrary to 29 U.S.C. §§ 1821(a) and 29 C.F.R. § 500.75(b), fail to make the required written disclosures to their MSPA workers at the time of recruiting, which including (1) the place of employment; (2) wage rates, including piece rates, to be paid; (3)

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 11

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

the crops and kinds of activities on which the worker may be employed; (4) the period of employment; (5) the transportation, housing, and any other employee benefits to be provided, if any, and any costs to be charged for each of them; (6) whether state workers' compensation or state unemployment insurance is provided.

6.     If Defendants offer housing to workers hired under MSPA, and MSPA Implementing Regulations, Defendants shall not, contrary to 29 U.S.C. § 1823, fail to provide housing that meets the applicable health and safety standards.

7.     Defendants shall not, contrary to § 1811(a), house MSPA workers without first receiving a certificate of registration from the Wage and Hour Division to house workers.

8.     Defendants shall not, contrary to 29 C.F.R. §§ 500.104, 500.105, and 29 U.S.C. § 1841(b), fail to provide transportation that complies with all applicable federal, state, and local laws and regulations, and must provide, at a minimum, the same transportation safety standards, driver licensure, and vehicle insurance as required under 29 C.F.R. §§ 500.104, 500.105, 500.120 to 500.128, 49 C.F.R. §§ 390, 393, 396, and 398.4(b), and 29 U.S.C. § 1841(b).

9.     Defendants shall not, contrary to 29 C.F.R § 500.105, employ a driver of motor vehicles without the required physical requirements, medical certifications, and driver's license required by 29 C.F.R. § 500.105, 49 C.F.R. §§ 390, 393, 396, and § 398.4(b), and 29 U.S.C. § 1841(b).

10.     Defendants shall not, contrary to 29 U.S.C. §§ 1821(b) and 29 C.F.R. § 500.75(c), fail to post the required MSPA poster at the worksite.

11.     Defendants shall not, contrary to 29 U.S.C. § 1821(c) and 29 C.F.R. § 500.75(f), fail to post in a conspicuous place or present to their MSPA workers, a statement of the terms and conditions of the occupancy of any housing that they provide to their workers.

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 12

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

12.     Defendants, their officers, agents, servants, and employees and those persons in active concert or participation with them, shall not in any way directly or indirectly, demand, require or accept any of the back wages from any of the employees listed on the attached **Exhibit A**. Defendants shall not threaten or imply that adverse action will be taken against any employee because of their receipt of funds due under this Consent Judgment. Violation of this Paragraph may subject Defendants to equitable and legal damages, including punitive damages and civil contempt.

13.     Defendants, jointly and severally, shall not continue to withhold the payment of **$888,000** in back wages hereby found to be due by the Defendants under the FLSA to employees, as a result of their employment with Defendants during the period of November 10, 2019 to November 5, 2022.

14.     Defendants, jointly and severally, shall not continue to withhold the payment of **$74,000.00** in back wages hereby found to be due by the Defendants under MSPA to employees, as a result of their employment with Defendants during the period of October 1, 2022 to December 5, 2022.

### III.     JUDGMENT AND ORDER

**FURTHER, JUDGMENT IS HEREBY ENTERED**, pursuant to Section 16(c) of the FLSA, 29 U.S.C. § 216(c), and Section 502 of MSPA, 29 U.S.C. § 1852, in favor of the Acting Secretary and against Defendants, jointly and severally, in the total amount of **$1,890,000.00**, of which: **$888,000.00** is unpaid overtime wages under the FLSA, **$888,000.00** is liquidated damages under the FLSA, **$74,000** is back wages under MSPA, **$25,000.00** in civil money penalties assessed pursuant to 29 U.S.C. § 216(e), and **$15,000.00** in civil money penalties assessed pursuant to 29 U.S.C. § 1853.

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 13

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

Pursuant to this Consent Judgment, **IT IS HEREBY ORDERED THAT:**

1.      Defendants shall pay **$888,000.00** in unpaid overtime wages due under the FLSA and this Judgment to the employees identified in **Exhibit A**, which is incorporated in and made part of this Consent Judgment.

2.       Defendants shall pay **$888,000.00** in liquidated damages due under the FLSA and this Judgment to the employees identified in **Exhibit A**.

3.      Defendants shall pay **$74,000.00** in back wages due under MSPA and this Judgment to the employees identified in **Exhibit A**.

4.      The amount of **$25,000.00** in civil money penalties is assessed against Defendants and finally determined, pursuant to FLSA Section 16(e), 29 U.S.C. § 216(e). Defendants waive the right to a hearing with respect to this assessment of civil money penalties.

5.      The amount of **$15,000.00** in civil money penalties is assessed against Defendants and finally determined, pursuant to Section 503 of MSPA, 29 U.S.C. § 1853. Defendants waive the right to a hearing with respect to this assessment of civil money penalties.

6.      On or before **April 15, 2024**, Defendants shall pay the total of **$888,000.00** in liquidated damages under the FLSA pursuant to the schedule outlined in **Exhibit B** and under the following terms:

   a.   Defendants are responsible for locating all employees listed in **Exhibit A**.

   b.   If the employees in **Exhibit A** are located outside of the United States during the payment deadline for liquidated damages on **April 15, 2024**, Defendants shall pay by a separate Western Union or wire transfer to each employee in the amount equal to 100 percent of the total gross liquidated damages due as specified in **Exhibit B**.

   c.   If any of the employees are located within the United States during the payment

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 14

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

1   deadline for liquidated damages on April 15, 2024, Defendants shall deliver a

2   separate check or money order to each employee in the amount equal to 100

3   percent of the total gross liquidated damages due as specified in **Exhibit B**.

4      d.   On or before **April 22, 2024**, Defendants shall deliver to WHD District Director of

5   the Seattle District Office, currently Thomas Silva ([silva.thomas@dol.gov](mailto:silva.thomas@dol.gov)),

6   evidence of payment of liquidated damages to each person named in **Exhibit B**.

7      7.   On or before **April 15, 2024**, Defendants shall pay a total of **$73,236.16** in back

8   wages under the FLSA pursuant to the schedule described in **Exhibit B** and under the following

9   terms:

10     a.   Defendants are responsible for locating all employees listed in **Exhibit A**.

11     b.   Employees listed in **Exhibit A,** who are owed FLSA back wages under this

12  paragraph (Paragraph 7), are due FLSA back wages of $850.00 or less.

13     c.   If the employees subject to this paragraph (Paragraph 7) are located outside of the

14  United States during the payment deadline for back wages on **April 15, 2024**,

15  Defendants shall pay back wages as specified under this paragraph (Paragraph 7)

16  and scheduled in **Exhibit B** through a separate Western Union or wire transfer to

17  each employee in the amount equal to 100 percent of the net back wage amount due

18  to each employee after making the legal deductions for social security and

19  withholding taxes that the Defendants must pay directly to federal and state

20  agencies entitled to such taxes when due.

21     d.   If any of the employees are located within the United States during the payment

22  deadline for back wages on **April 15, 2024**, Defendants shall pay back wages as

23  specified under this paragraph (Paragraph 7) and scheduled in **Exhibit B** by

24

CONSENT JUDGMENT AND ORDER
Case No.
Page 15

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

delivering a separate check or money order to each employee in the amount equal to 100 percent of the net back wage amount due to each employee after making the legal deductions for social security and withholding taxes that the Defendants must pay directly to federal and state agencies entitled to such taxes when due.

e. On or before **April 22, 2024**, Defendants shall deliver to WHD District Director of the Seattle District Office, currently Thomas Silva (silva.thomas@dol.gov), evidence of payment of back wages to each person named in **Exhibit B**.

f. For the located employees subject to this paragraph (Paragraph 7), Defendants may make **one payment** comprised of the FLSA liquidated damages amount described in Paragraph 6 and the back wage amount described in Paragraph 7 in either of two ways: (1) through Western Union or wire transfer if the employees are located outside of the United States, or (2) by check or money order if the employees are located within the United States, so long as the payments are itemized, i.e. the amount computed for liquidated damages, back wages, and any applicable deductions or withholdings to the back wage amount.

8. **On May 15, 2024**, Defendants shall start a monthly payment plan as scheduled in **Exhibit C** and under the terms below:

a. **Exhibit C** schedules the payment of a total of **$814,763.84** in back wages due under the FLSA for employees listed in **Exhibit A,** who are owed FLSA back wages in an amount greater than $850.00.

b. **Exhibit C** schedules the payment of a total of **$74,0000** in back wages due under MSPA.

c. Defendants are responsible for locating employees listed in **Exhibit A** throughout

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 16

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

1   the duration of the payment plan scheduled in **Exhibit C**.

2       d.  If the employees subject to this paragraph (Paragraph 8) are located outside of the

3           United States during the monthly payment plan deadlines scheduled in **Exhibit C**,

4           Defendants shall pay by a separate Western Union or wire transfer to each

5           employee in the amount equal to 100 percent of the net back wage amount due to

6           each employee after making the legal deductions for social security and

7           withholding taxes that the Defendants must pay directly to federal and state

8           agencies entitled to such taxes when due.

9       e.  If any of the employees are located within the United States during the monthly

10           payment plan deadlines scheduled in **Exhibit C**, Defendants shall deliver a separate

11           check or money order for each employee in the amount equal to 100 percent of the

12           net back wage amount due to each employee after making the legal deductions for

13           social security and withholding taxes that the Defendants must pay directly to

14           federal and state agencies entitled to such taxes when due.

15       f.  **Seven (7) calendar days** after each monthly payment, Defendants shall deliver to

16           WHD District Director of the Seattle District Office, currently Thomas Silva

17           (silva.thomas@dol.gov), evidence of payment of back wages to each person named

18           in **Exhibit C**.

19       9.     **Seven (7) calendar days** after the last monthly payment deadline scheduled in

20   **Exhibit C** (October 15, 2024), Defendants shall provide to WHD District Director of the Seattle

21   District Office, currently Thomas Silva (silva.thomas@dol.gov), a final list of all employees listed

22   in **Exhibit A**, who could not be located or who refused to accept the payments, their last known

23   address, phone number, social security number (if known and available), WhatsApp contact

24

CONSENT JUDGMENT AND ORDER            U.S. Department of Labor, Office of the Solicitor
Case No. 3:24-cv-05220                      90 7th Street, Suite 3-700, San Francisco, CA 94103
Page 17                                              415-625-7767

information, and their <u>gross</u> amounts owed in liquidated damages and back wages. Using the "WHD Back Wage Payment Form – Western Region" at https://www.pay.gov/public/form/start/77761888. Defendants shall also deliver to the Wage and Hour Division by **seven (7) calendar days** after the last payment deadline scheduled in **Exhibit C, two separate payments**—(1) the total amount in gross liquidated damages and (2) the total amount in gross back wages—for employees listed in **Exhibit A,** who could not be located or who refused payment during the schedules described under **Exhibit B** and **Exhibit C**. The payments to the Wage and Hour Division shall reference Case Number: "1974334."

10.     If any monies are not distributed to employees within three (3) years from the date the Acting Secretary received payment from Defendants because of an inability to locate the proper persons or because of their refusal to accept it, the Acting Secretary shall deposit the payment into the Treasury of the United States of America as miscellaneous receipts under 29 U.S.C. § 216(c).

11.     Within **thirty (30) calendar days** of the last monthly payment scheduled in **Exhibit C**, Defendants shall pay to the U.S. Department of Labor **$25,000.00**, which is designated as a civil money assessment under 29 U.S.C. § 216(e) using the "WHD Civil Money Penalty Payment Form – Western Region" at https://www.pay.gov/public/form/start/77743734. The payment shall reference Case Number "1974334."

12.     Within **sixty (60) calendar days** of the last monthly payment scheduled in **Exhibit C**, Defendants shall pay to the U.S. Department of Labor **$15,000.00**, which is designated as a civil money assessment under 29 U.S.C. § 1853 using the "WHD Civil Money Penalty Payment Form – Western Region" at https://www.pay.gov/public/form/start/77743734. The payment shall reference Case Number "1974334."

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 18

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

13.     In the event of any default in the timely payment due hereunder, a post-judgment interest at the rate of 10% per annum shall be due and payable upon the Acting Secretary's sending by ordinary mail a written demand to the last business address of Defendants then known to the Acting Secretary with electronic copies concurrently e-served on Defendants and, if applicable, their counsel.

**IT IS FURTHER ORDERED** that the filing, pursuit, and/or resolution of this proceeding with the filing of this Consent Judgment shall not act, as or be asserted as, a bar to any action under Section 16(b) of the FLSA, 29 U.S.C. § 216(b), and Section 503, 29 U.S.C. § 1854, as to any employee not named in the attached Exhibit A, nor any employee named in the attached Exhibit A for the periods not stated therein.

**IT IS FURTHER ORDERED** that each Party shall bear their own fees and other expenses, including court costs, incurred by such Party in connection with any stage of this proceeding, including but not limited to attorneys' fees, which may be available under the Equal Access to Justice Act, as amended.

**IT IS FURTHER ORDERED** that this Court shall retain jurisdiction of this action for purposes of enforcing compliance with the terms of this Consent Judgment.

**IT IS SO ORDERED.**

Dated this 26th day of March, 2024.

_____
BENJAMIN H. SETTLE
United States District Judge

CONSENT JUDGMENT AND ORDER
Case No. 3:24-cv-05220
Page 19

U.S. Department of Labor, Office of the Solicitor
90 7th Street, Suite 3-700, San Francisco, CA 94103
415-625-7767

1   *For the Plaintiff:*

2   SEEMA NANDA
    Solicitor of Labor
3   MARC A. PILOTIN
    Regional Solicitor
4   ANDREW J. SCHULTZ
    Counsel for Wage and Hour

5

6    */s/ Jennifer L. Sta.Ana*                        Date: March 21, 2024
7   JENNIFER L. STA.ANA
    Trial Attorney
8   Office of the Solicitor
    U.S. Department of Labor
9   *Attorneys for the Acting*
    *Secretary of Labor*

10

11  *For the Defendants:*

12

13                                                    Date  3·18·2023

14  CONTINENTAL FLORAL, LLC
    A Washington Corporation

15  By: JAMES MILGARD JR.

16  Title: CEO

17

18

19                                                    Date:  3·18·2023

20  JIM MILGARD, JR.
    An Individual

21

22                                                    Date:
23  SCOTT SCHAUER
    An Individual

24

---

CONSENT JUDGMENT AND ORDER                 U.S. Department of Labor, Office of the Solicitor
Case No. 3:24-cv-05220                     90 7th Street, Suite 3-700, San Francisco, CA 94103
Page 20                                                                        415-625-7767

1    *For the Plaintiff:*

2    SEEMA NANDA
     Solicitor of Labor
3    MARC A. PILOTIN
     Regional Solicitor
4    ANDREW J. SCHULTZ
     Counsel for Wage and Hour
5

6
     _____          Date: _____
7    JENNIFER L. STA.ANA
     Trial Attorney
8    Office of the Solicitor
     U.S. Department of Labor
9    *Attorneys for the Acting
     Secretary of Labor*
10

11   *For the Defendants:*

12

13
     _____          Date _____
14   CONTINENTAL FLORAL, LLC
     A Washington Corporation
15
     By: _____
16
     Title: _____
17

18

19                                             Date: _____
     _____
     JIM MILGARD, JR.
20   An Individual

21

22                                             Date: _3/18/2024_
     _____
23   SCOTT SCHAUER
     An Individual

24
     _____

1  *Approved as to Form:*

2

3

4  /s/Gregor A. Hensrude                        Date:  March 15, 2024
   GREGOR A. HENSRUDE
   Klinedinst Seattle
5  *Attorneys for Defendants*
   *Continental Floral LLC,*
6  *Jim Milgard, Jr., Scott Schauer*

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

# EXHIBIT A

| | A | B | C | D | | E | | F |
|---|---|---|---|---|---|---|---|---|
| 1 | **Last Name** | **First Name** | **Period of Back Wages** | **Back Wages** | | **Liquidated Damages** | | **Act** |
| 2 | Acacio Bernal | Angel | 10/8/2022-11/5/2022 | $ | 419.41 | $ | 419.41 | FLSA |
| 3 | Acevedo | Jose A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 4 | Acosta Morales | Nicolas | 10/9/2021-11/5/2022 | $ | 1,904.25 | $ | 1,904.25 | FLSA |
| 5 | Alanis | Francisco R | 10/16/2021-12/4/2021 | $ | 1,411.57 | $ | 1,411.57 | FLSA |
| 6 | Alarcon Alvizurez | Luis A | 10/22/2022-11/5/2022 | $ | 281.77 | $ | 281.77 | FLSA |
| 7 | Albarran Ceron | Henrry | 10/8/2022-11/5/2022 | $ | 428.06 | $ | 428.06 | FLSA |
| 8 | Albarran Iturbide | Diego | 10/1/2022-11/5/2022 | $ | 90.97 | $ | 90.97 | FLSA |
| 9 | Albarran Reza | Jorge | 11/16/2019-11/27/2021 | $ | 1,798.12 | $ | 1,798.12 | FLSA |
| 10 | Alvarado | Maria | 11/16/2019-11/5/2022 | $ | 3,565.78 | $ | 3,565.78 | FLSA |
| 11 | Alvarenga Escalante | Jairo J | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 12 | Alvarez | Magdalena | 11/14/2020-11/28/2020 | $ | 206.73 | $ | 206.73 | FLSA |
| 13 | Andasol Servellon | Kevin A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 14 | Andasol Servellon | Osmin | 10/16/2021-10/8/2022 | $ | 347.99 | $ | 347.99 | FLSA |
| 15 | Araujo Bernal | Oscar | 11/16/2019-11/30/2019 | $ | 503.94 | $ | 503.94 | FLSA |
| 16 | Arce Servellon | Cristian A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 17 | Arciniega Cedillo | Ramiro | 11/16/2019-11/5/2022 | $ | 4,144.96 | $ | 4,144.96 | FLSA |
| 18 | Arellano Rodriguez | Luciano Uriel | 11/16/2019-11/30/2019 | $ | 560.88 | $ | 560.88 | FLSA |
| 19 | Arevalo Bonilla | Jose F | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 20 | Argueta | Rosaura N | 11/6/2021-10/8/2022 | $ | 496.53 | $ | 496.53 | FLSA |
| 21 | Arias Segoria | Alan D | 10/9/2021-11/5/2022 | $ | 2,046.70 | $ | 2,046.70 | FLSA |
| 22 | Arimendi Saldana | Miguel A | 10/8/2022-11/5/2022 | $ | 387.17 | $ | 387.17 | FLSA |
| 23 | Arizmendi Arizmendi | Marcos | 10/9/2021-11/6/2021 | $ | 809.70 | $ | 809.70 | FLSA |
| 24 | Arizmendi Delgado | Jose A | 10/8/2022-11/5/2022 | $ | 392.43 | $ | 392.43 | FLSA |
| 25 | Arizmendi Delgado | Leandro | 10/8/2022-11/5/2022 | $ | 395.93 | $ | 395.93 | FLSA |
| 26 | Arizmendi Saldana | Marco A | 11/16/2019-11/5/2022 | $ | 4,073.41 | $ | 4,073.41 | FLSA |
| 27 | Arriaga Cruz | Cristian | 10/8/2022-11/5/2022 | $ | 451.92 | $ | 451.92 | FLSA |
| 28 | Arriaga Gonzalez | Yanet | 10/9/2021-11/5/2022 | $ | 1,739.41 | $ | 1,739.41 | FLSA |
| 29 | Arriaga Ramirez | Moises | 10/8/2022-11/5/2022 | $ | 432.49 | $ | 432.49 | FLSA |
| 30 | Arriaga Ramirez | Juan | 11/6/2021-11/27/2021 | $ | 493.54 | $ | 493.54 | FLSA |
| 31 | Avila Alvarez | Efrain | 10/10/2020-11/28/2020 | $ | 903.68 | $ | 903.68 | FLSA |
| 32 | Avila Becerra | Candido | 11/16/2019-10/9/2021 | $ | 2,472.18 | $ | 2,472.18 | FLSA |
| 33 | Avila Rayon | Armando | 11/16/2019-11/5/2022 | $ | 4,553.88 | $ | 4,553.88 | FLSA |
| 34 | Aviles Ovalle | Erik A | 9/5/2020-11/21/2020 | $ | 639.10 | $ | 639.10 | FLSA |
| 35 | Ayala | Eleazar V | 11/20/2021-11/20/2021 | $ | 91.33 | $ | 91.33 | FLSA |
| 36 | Ayala Adan | Bernave | 11/16/2019-11/5/2022 | $ | 3,751.71 | $ | 3,751.71 | FLSA |
| 37 | Ayala Escalante | Fausto | 11/20/2021-11/5/2022 | $ | 114.30 | $ | 114.30 | FLSA |
| 38 | Ayala Membreno | Jose H | 11/20/2021-11/20/2021 | $ | 74.81 | $ | 74.81 | FLSA |
| 39 | Ayala Pineda | Fredy A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 40 | Ayala Pineda | Henry A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 41 | Ayala Pineda | Julio A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 42 | Ayala Reyes | Aaron E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 43 | Banos Vasquez | Elizabeth | 11/16/2019-12/12/2020 | $ | 238.50 | $ | 238.50 | FLSA |
| 44 | Barcenas Hernandez | Marco Antonio | 11/16/2019-10/22/2022 | $ | 3,787.45 | $ | 3,787.45 | FLSA |
| 45 | Becerra Delgado | Juan P | 11/16/2019-10/22/2022 | $ | 3,721.25 | $ | 3,721.25 | FLSA |
| 46 | Becerra Guadarrama | Rene Raymundo | 10/9/2021-11/5/2022 | $ | 1,822.39 | $ | 1,822.39 | FLSA |
| 47 | Becerra Guadarrama | Jorge | 11/16/2019-11/5/2022 | $ | 4,350.05 | $ | 4,350.05 | FLSA |
| 48 | Becerra Serrano | Juan C | 10/8/2022-11/5/2022 | $ | 451.90 | $ | 451.90 | FLSA |
| 49 | Bedolla Bedolla | Gerardo U | 10/9/2021-11/13/2021 | $ | 971.24 | $ | 971.24 | FLSA |

| | A | B | C | D | | E | | F |
|---|---|---|---|---|---|---|---|---|
| 50 | Bedolla Molina | Lorenzo A | 10/9/2021-11/5/2022 | $ | 1,187.93 | $ | 1,187.93 | FLSA |
| 51 | Bedolla Molina | Vianey Filiberto | 11/16/2019-11/5/2022 | $ | 3,985.54 | $ | 3,985.54 | FLSA |
| 52 | Beltran Alberto | Jorge G | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 53 | Beltran Flores | Vanessa | 10/9/2021-11/20/2021 | $ | 867.84 | $ | 867.84 | FLSA |
| 54 | Beltran Gutierrez | Juan I | 10/9/2021-11/5/2022 | $ | 1,984.16 | $ | 1,984.16 | FLSA |
| 55 | Beltran Millan | Jesus Ruben | 11/16/2019-11/30/2019 | $ | 685.17 | $ | 685.17 | FLSA |
| 56 | Bemol Rios | Suriel | 10/8/2022-11/5/2022 | $ | 159.52 | $ | 159.52 | FLSA |
| 57 | Bernabe | Ramos B | 11/20/2021-11/20/2021 | $ | 28.07 | $ | 28.07 | FLSA |
| 58 | Bernabe | Diego F | 10/9/2021-12/11/2021 | $ | 217.68 | $ | 217.68 | FLSA |
| 59 | Bernal Sanchez | Nicolas | 12/5/2020-11/5/2022 | $ | 2,019.77 | $ | 2,019.77 | FLSA |
| 60 | Bernardino | Serena | 10/2/2021-10/2/2021 | $ | 267.03 | $ | 267.03 | FLSA |
| 61 | Bernardino Rea | Carlos | 11/20/2021-11/5/2022 | $ | 82.02 | $ | 82.02 | FLSA |
| 62 | Bolanos | Adonis A | 10/9/2021-11/20/2021 | $ | 1,164.00 | $ | 1,164.00 | FLSA |
| 63 | Bonilla Ayala | Marcos E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 64 | Bonilla Quinteros | Alex | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 65 | Borjas Hernandez | Candida | 11/16/2019-11/20/2021 | $ | 2,224.66 | $ | 2,224.66 | FLSA |
| 66 | Bravo Acacio | Juan Alberto | 10/9/2021-11/5/2022 | $ | 2,193.61 | $ | 2,193.61 | FLSA |
| 67 | Bravo Acacio | Emmanuel A | 11/16/2019-11/5/2022 | $ | 4,819.08 | $ | 4,819.08 | FLSA |
| 68 | Bravo Bravo | Jesus | 10/9/2021-11/5/2022 | $ | 1,811.05 | $ | 1,811.05 | FLSA |
| 69 | Bravo Estrada | Celso O | 10/9/2021-11/5/2022 | $ | 2,023.14 | $ | 2,023.14 | FLSA |
| 70 | Bravo Guadarrama | Ricardo | 10/8/2022-11/5/2022 | $ | 460.05 | $ | 460.05 | FLSA |
| 71 | Bravo Reza | Jose Luis | 11/16/2019-11/5/2022 | $ | 5,459.70 | $ | 5,459.70 | FLSA |
| 72 | Brito Montes de Oca | Cesar | 10/8/2022-11/5/2022 | $ | 381.26 | $ | 381.26 | FLSA |
| 73 | Burciaga Gurrola | Victor H | 10/10/2020-11/5/2022 | $ | 3,381.56 | $ | 3,381.56 | FLSA |
| 74 | Bustos Martinez | Raul | 11/16/2019-11/5/2022 | $ | 3,745.43 | $ | 3,745.43 | FLSA |
| 75 | Calles Romero | Gustavo E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 76 | Cano Juan | Angelica | 11/16/2019-11/16/2019 | $ | 92.52 | $ | 92.52 | FLSA |
| 77 | Carmona Alarcon | Juan F | 11/16/2019-11/30/2019 | $ | 519.50 | $ | 519.50 | FLSA |
| 78 | Carrillo Pablo | Julian | 11/20/2021-11/20/2021 | $ | 39.31 | $ | 39.31 | FLSA |
| 79 | Castillo Mancillas | Cesar A | 11/14/2020-12/9/2020 | $ | 782.59 | $ | 782.59 | FLSA |
| 80 | Castro Garfias | Ernesto | 10/8/2022-11/5/2022 | $ | 460.04 | $ | 460.04 | FLSA |
| 81 | Castro Garfias | Arturo | 10/9/2021-11/27/2021 | $ | 1,095.42 | $ | 1,095.42 | FLSA |
| 82 | Castro Jimenez | Javier Giovani | 10/8/2022-11/5/2022 | $ | 551.42 | $ | 551.42 | FLSA |
| 83 | Castro Ramos | Jhonatan | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 84 | Castro Villagran | Israel C | 10/9/2021-11/5/2022 | $ | 2,228.71 | $ | 2,228.71 | FLSA |
| 85 | Ceballos Carrasco | Juan Francisco | 11/16/2019-11/5/2022 | $ | 653.78 | $ | 653.78 | FLSA |
| 86 | Ceballos Morales | Roberto C | 11/16/2019-11/5/2022 | $ | 3,825.10 | $ | 3,825.10 | FLSA |
| 87 | Ceballos Quiroz | Jose Alejandro | 11/16/2019-11/30/2019 | $ | 429.15 | $ | 429.15 | FLSA |
| 88 | Ceja Ceja | Jaime A | 10/9/2021-11/27/2021 | $ | 1,378.24 | $ | 1,378.24 | FLSA |
| 89 | Ceron Ceron | Fernando | 10/8/2022-11/5/2022 | $ | 415.59 | $ | 415.59 | FLSA |
| 90 | Ceron Hernandez | Miguel | 11/16/2019-11/5/2022 | $ | 4,105.61 | $ | 4,105.61 | FLSA |
| 91 | Chales Matias | Gregoria | 11/16/2019-11/5/2022 | $ | 1,867.18 | $ | 1,867.18 | FLSA |
| 92 | Chavez Magos | Jesus | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 93 | Chavez Magos | Rogelio | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 94 | Chavez Magos | Rosendo | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 95 | Chavez Magos | Ruben | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 96 | Chino Gonzalez | Santos M | 11/14/2020-11/28/2020 | $ | 501.84 | $ | 501.84 | FLSA |
| 97 | Clauel Echeverria | Sinai | 10/9/2021-11/20/2021 | $ | 989.66 | $ | 989.66 | FLSA |
| 98 | Colin Bernal | Juan | 10/31/2020-12/5/2020 | $ | 1,533.35 | $ | 1,533.35 | FLSA |
| 99 | Coreas Servellon | Selvin G | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |

| | A | B | C | D | | E | | F |
|---|---|---|---|---|---|---|---|---|
| 100 | Cortes Mendoza | Aaron | 10/8/2022-11/5/2022 | $ | 452.53 | $ | 452.53 | FLSA |
| 101 | Cortes Mendoza | Jose | 10/8/2022-11/5/2022 | $ | 456.79 | $ | 456.79 | FLSA |
| 102 | Cortez Chavez | Ana | 10/10/2021-11/20/2021 | $ | 905.45 | $ | 905.45 | FLSA |
| 103 | Cruz Perez | Delfina | 10/15/2022-11/5/2022 | $ | 284.65 | $ | 284.65 | FLSA |
| 104 | Cruzalta Acacio | Julio C | 10/8/2022-11/5/2022 | $ | 399.25 | $ | 399.25 | FLSA |
| 105 | Curiel Ibarra | David | 10/8/2022-11/5/2022 | $ | 387.22 | $ | 387.22 | FLSA |
| 106 | Curiel Ibarra | Victor | 10/8/2022-11/5/2022 | $ | 390.66 | $ | 390.66 | FLSA |
| 107 | De Luna Serrano | Jose Juan | 10/9/2021-11/27/2021 | $ | 1,326.97 | $ | 1,326.97 | FLSA |
| 108 | Diaz | Jonathan | 10/15/2022-11/5/2022 | $ | 302.35 | $ | 302.35 | FLSA |
| 109 | Diaz Arevalo | Melvin A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 110 | Diaz Eugenio | Isaias | 10/8/2022-11/5/2022 | $ | 392.13 | $ | 392.13 | FLSA |
| 111 | Diaz Eugenio | Ezequiel | 11/16/2019-12/5/2020 | $ | 2,935.91 | $ | 2,935.91 | FLSA |
| 112 | Diaz Eugenio | Jesus | 11/16/2019-11/5/2022 | $ | 2,933.37 | $ | 2,933.37 | FLSA |
| 113 | Diaz Gomez | Jose | 10/9/2021-10/30/2021 | $ | 478.95 | $ | 478.95 | FLSA |
| 114 | Diaz Leon | Silvia | 10/10/2020-11/28/2020 | $ | 1,372.49 | $ | 1,372.49 | FLSA |
| 115 | Diaz Lopez | Carlos Manuel | 11/16/2019-11/5/2022 | $ | 4,218.13 | $ | 4,218.13 | FLSA |
| 116 | Diaz Noveron | Ricardo de Jesus | 10/8/2022-11/5/2022 | $ | 397.23 | $ | 397.23 | FLSA |
| 117 | Diaz Vilchis | Luis Artemio | 10/17/2020-11/5/2022 | $ | 3,483.98 | $ | 3,483.98 | FLSA |
| 118 | Dominguez Garcia | Jairo | 10/8/2022-11/5/2022 | $ | 409.56 | $ | 409.56 | FLSA |
| 119 | Dominguez Gomez | Mario | 10/9/2021-11/5/2022 | $ | 1,115.31 | $ | 1,115.31 | FLSA |
| 120 | Dominguez Gomez | Cornelio | 11/16/2019-11/5/2022 | $ | 4,069.90 | $ | 4,069.90 | FLSA |
| 121 | Dominguez Guadarrama | Jesus R | 10/9/2021-11/5/2022 | $ | 1,876.99 | $ | 1,876.99 | FLSA |
| 122 | Dominguez Guadarrama | Angel | 11/16/2019-10/22/2022 | $ | 2,047.69 | $ | 2,047.69 | FLSA |
| 123 | Dominguez Lopez | Vicente R | 10/8/2022-11/5/2022 | $ | 425.53 | $ | 425.53 | FLSA |
| 124 | Dominguez Ortiz | Irma Gloria | 10/24/2020-11/5/2022 | $ | 3,146.50 | $ | 3,146.50 | FLSA |
| 125 | Dominguez Vara | Ascencion C | 11/16/2019-11/5/2022 | $ | 4,427.69 | $ | 4,427.69 | FLSA |
| 126 | Dominguez Vara | Francisco | 11/16/2019-11/5/2022 | $ | 4,461.94 | $ | 4,461.94 | FLSA |
| 127 | Dominguez Vara | Gabriel E | 11/16/2019-11/5/2022 | $ | 4,295.45 | $ | 4,295.45 | FLSA |
| 128 | Dominguez Vara | Joel | 11/16/2019-11/5/2022 | $ | 5,079.88 | $ | 5,079.88 | FLSA |
| 129 | Domnguez Arizmendi | Jovanni Yair | 11/16/2019-11/27/2021 | $ | 1,649.87 | $ | 1,649.87 | FLSA |
| 130 | Ensastegui Vazquez | Martin | 10/9/2021-11/5/2022 | $ | 97.12 | $ | 97.12 | FLSA |
| 131 | Escamilla Carbajal | Ismael | 11/16/2019-11/16/2019 | $ | 116.08 | $ | 116.08 | FLSA |
| 132 | Escobar | Eduardo F | 10/23/2021-11/20/2021 | $ | 863.61 | $ | 863.61 | FLSA |
| 133 | Escobar Arriaga | Hever E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 134 | Escobar Portillo | Johel | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 135 | Espinoza Perez | Jose V | 11/16/2019-11/5/2022 | $ | 4,671.67 | $ | 4,671.67 | FLSA |
| 136 | Esteban | Lucas G | 9/25/2021-12/11/2021 | $ | 285.98 | $ | 285.98 | FLSA |
| 137 | Esteves Guadarrama | Marco P | 11/16/2019-11/5/2022 | $ | 2,294.13 | $ | 2,294.13 | FLSA |
| 138 | Esteves Guadarrama | Rigoberto | 11/16/2019-11/5/2022 | $ | 2,330.19 | $ | 2,330.19 | FLSA |
| 139 | Estrada Mendez | Emmanuel | 10/8/2022-11/5/2022 | $ | 359.61 | $ | 359.61 | FLSA |
| 140 | Estrada Ortega | Abel | 11/16/2019-11/5/2022 | $ | 5,140.66 | $ | 5,140.66 | FLSA |
| 141 | Estrada Rayon | Adolfo A | 10/9/2021-11/5/2022 | $ | 2,041.21 | $ | 2,041.21 | FLSA |
| 142 | Estrada Velazquez | Mara | 10/8/2022-11/5/2022 | $ | 380.83 | $ | 380.83 | FLSA |
| 143 | Estrada Virgen | Jonathan | 10/10/2020-12/5/2020 | $ | 1,558.87 | $ | 1,558.87 | FLSA |
| 144 | Eugenio | Adelaida T | 11/7/2020-11/21/2020 | $ | 349.65 | $ | 349.65 | FLSA |
| 145 | Eugenio Castro | Florencia | 11/16/2019-10/8/2022 | $ | 483.80 | $ | 483.80 | FLSA |
| 146 | Ezequiel Millan | Ramiro A | 10/9/2021-11/27/2021 | $ | 1,244.77 | $ | 1,244.77 | FLSA |
| 147 | Fernando Gonzalez | Marvin | 10/8/2022-11/5/2022 | $ | 331.87 | $ | 331.87 | FLSA |
| 148 | Figueroa Trujillo | Christian | 11/16/2019-12/5/2020 | $ | 1,852.76 | $ | 1,852.76 | FLSA |
| 149 | Flores Elizarraraz | Christopher R | 10/8/2022-11/5/2022 | $ | 409.15 | $ | 409.15 | FLSA |

| | A | B | C | D | | E | | F |
|---|---|---|---|---|---|---|---|---|
| 150 | Flores Garcia | Fernando J | 10/8/2022-11/5/2022 | $ | 389.14 | $ | 389.14 | FLSA |
| 151 | Flores Guadarrama | Jose M | 10/9/2021-11/5/2022 | $ | 1,731.82 | $ | 1,731.82 | FLSA |
| 152 | Flores Guadarrama | Bryant A | 11/16/2019-11/5/2022 | $ | 4,385.84 | $ | 4,385.84 | FLSA |
| 153 | Flores Lara | Jose D | 11/16/2019-11/5/2022 | $ | 3,117.64 | $ | 3,117.64 | FLSA |
| 154 | Flores Millan | Bernardo | 10/8/2022-11/5/2022 | $ | 421.95 | $ | 421.95 | FLSA |
| 155 | Flores Millan | Ma Del Socorro | 10/10/2020-11/5/2022 | $ | 3,630.88 | $ | 3,630.88 | FLSA |
| 156 | Flores Mondragon | Rogelio | 10/8/2022-11/5/2022 | $ | 413.84 | $ | 413.84 | FLSA |
| 157 | Flores Mondragon | Sergio Felipe | 10/8/2022-11/5/2022 | $ | 412.89 | $ | 412.89 | FLSA |
| 158 | Flores Mondragon | Saul | 11/16/2019-11/30/2019 | $ | 490.49 | $ | 490.49 | FLSA |
| 159 | Flores Ocampo | Luis A | 10/9/2021-11/5/2022 | $ | 1,727.35 | $ | 1,727.35 | FLSA |
| 160 | Flores Ramirez | Alejandro | 11/16/2019-12/5/2020 | $ | 1,916.47 | $ | 1,916.47 | FLSA |
| 161 | Flores Trujillo | Jose | 10/9/2021-11/27/2021 | $ | 1,130.50 | $ | 1,130.50 | FLSA |
| 162 | Francis | Patricia | 9/18/2021-9/18/2021 | $ | 87.08 | $ | 87.08 | FLSA |
| 163 | Francisco Bernabe | Maria | 10/8/2022-10/22/2022 | $ | 35.53 | $ | 35.53 | FLSA |
| 164 | Francisco Membreno | Marvin | 11/20/2021-11/5/2022 | $ | 107.00 | $ | 107.00 | FLSA |
| 165 | Francisco Ramirez | Tomas | 10/9/2021-12/11/2021 | $ | 211.57 | $ | 211.57 | FLSA |
| 166 | Francisco Salvador | Maria | 10/1/2022-11/5/2022 | $ | 26.49 | $ | 26.49 | FLSA |
| 167 | Franco Montes De Oca | Ricardo | 11/16/2019-11/5/2022 | $ | 3,695.01 | $ | 3,695.01 | FLSA |
| 168 | Fuentes Fuentes | Cesar | 11/16/2019-11/5/2022 | $ | 4,623.06 | $ | 4,623.06 | FLSA |
| 169 | Fuentes Guevara | Jose C | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 170 | Fuentes Olgil | Edmundo | 11/16/2019-11/5/2022 | $ | 2,163.47 | $ | 2,163.47 | FLSA |
| 171 | Fuentes Orellana | Jose R | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 172 | Fuentes Sanchez | Hugo | 10/9/2021-11/5/2022 | $ | 1,753.03 | $ | 1,753.03 | FLSA |
| 173 | Fuentes Sanchez | Hugo | 11/16/2019-12/5/2020 | $ | 2,079.35 | $ | 2,079.35 | FLSA |
| 174 | Galdamez Galdamez | Jose S | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 175 | Galdamez Hernandez | Mario A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 176 | Galdamez Morales | Cristian G | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 177 | Galdamez Morales | Jose R | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 178 | Galdamez Morales | Rudy J | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 179 | Galdamez Morales | Wilber J | 10/1/2022-12/5/2022 | $ | 691.46 | $ | - | MSPA |
| 180 | Galdamez Reyes | Reynaldo | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 181 | Galiano Pastor | Rudy | 11/20/2021-11/20/2021 | $ | 71.80 | $ | 71.80 | FLSA |
| 182 | Gamez Riva | Miguel | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 183 | Gamez Torres | Melvin A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 184 | Gamez Torres | Rutilio S | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 185 | Gamez Torrez | Jose T | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 186 | Garcia | Jose J | 10/23/2021-11/27/2021 | $ | 1,015.78 | $ | 1,015.78 | FLSA |
| 187 | Garcia | Andres | 10/10/2020-11/28/2020 | $ | 1,832.66 | $ | 1,832.66 | FLSA |
| 188 | Garcia | Irving Norberto | 11/16/2019-11/5/2022 | $ | 4,208.28 | $ | 4,208.28 | FLSA |
| 189 | Garcia Balderas | Baltazar I | 10/10/2020-12/5/2020 | $ | 1,612.17 | $ | 1,612.17 | FLSA |
| 190 | Garcia Barrios | Miguel Angel | 11/16/2019-11/5/2022 | $ | 4,248.54 | $ | 4,248.54 | FLSA |
| 191 | Garcia Conde | Belem | 11/16/2019-11/5/2022 | $ | 3,223.17 | $ | 3,223.17 | FLSA |
| 192 | Garcia Diaz | Hector M | 10/10/2020-11/5/2022 | $ | 1,728.06 | $ | 1,728.06 | FLSA |
| 193 | Garcia Duran | Cleotilde | 11/16/2019-11/5/2022 | $ | 4,867.18 | $ | 4,867.18 | FLSA |
| 194 | Garcia Duran | Jesus | 11/16/2019-11/5/2022 | $ | 4,451.73 | $ | 4,451.73 | FLSA |
| 195 | Garcia Flores | Martin | 10/8/2022-11/5/2022 | $ | 448.65 | $ | 448.65 | FLSA |
| 196 | Garcia Garcia | Arturo | 10/9/2021-11/5/2022 | $ | 1,187.21 | $ | 1,187.21 | FLSA |
| 197 | Garcia Gonzalez | Alan | 10/8/2022-11/5/2022 | $ | 457.79 | $ | 457.79 | FLSA |
| 198 | Garcia Gutierrez | Nallely G | 10/16/2021-11/5/2022 | $ | 83.65 | $ | 83.65 | FLSA |
| 199 | Garcia Iturbe | Alejandro | 10/31/2020-12/5/2020 | $ | 1,042.79 | $ | 1,042.79 | FLSA |

4

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 200 | Garcia Menis | Jose | 11/16/2019-10/15/2022 | $ 3,536.60 | $ 3,536.60 | FLSA |
| 201 | Garcia Millan | Sergio | 11/16/2019-11/5/2022 | $ 4,650.02 | $ 4,650.02 | FLSA |
| 202 | Garcia Ponce | Alfredo M | 10/10/2020-12/5/2020 | $ 1,553.79 | $ 1,553.79 | FLSA |
| 203 | Garcia Ramirez | Agustin | 11/14/2020-11/21/2020 | $ 415.48 | $ 415.48 | FLSA |
| 204 | Garcia Ruiz | Alan J | 10/9/2021-11/5/2022 | $ 2,069.77 | $ 2,069.77 | FLSA |
| 205 | Garcias Gamez | Jose W | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 206 | Gaspar | Diego B | 10/9/2021-10/22/2022 | $ 429.97 | $ 429.97 | FLSA |
| 207 | Genis Ortiz | Gerardo | 10/10/2020-12/5/2020 | $ 1,530.94 | $ 1,530.94 | FLSA |
| 208 | Gerbasio Esteban | Marcelino S | 9/25/2021-9/24/2022 | $ 303.93 | $ 303.93 | FLSA |
| 209 | Gomez Bonilla | Kenedy A | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 210 | Gomez Lopez | Roberto | 10/9/2021-11/5/2022 | $ 90.39 | $ 90.39 | FLSA |
| 211 | Gomez Morales | Francisco | 10/9/2021-11/5/2022 | $ 1,445.19 | $ 1,445.19 | FLSA |
| 212 | Gonzales | Dylan | 9/19/2020-11/5/2022 | $ 3,794.47 | $ 3,794.47 | FLSA |
| 213 | Gonzalez | Eulalia | 10/9/2021-11/5/2022 | $ 1,070.13 | $ 1,070.13 | FLSA |
| 214 | Gonzalez Garcia | Cristian de Jesus | 10/29/2022-11/5/2022 | $ 187.85 | $ 187.85 | FLSA |
| 215 | Gonzalez Garcia | Luis A | 10/9/2021-11/5/2022 | $ 2,078.30 | $ 2,078.30 | FLSA |
| 216 | Gonzalez Gonzalez | Dostim S | 10/10/2020-11/28/2020 | $ 1,419.48 | $ 1,419.48 | FLSA |
| 217 | Gonzalez Lopez | Juan | 11/20/2021-11/5/2022 | $ 84.39 | $ 84.39 | FLSA |
| 218 | Gonzalez Lopez | Pablo | 10/9/2021-11/5/2022 | $ 109.56 | $ 109.56 | FLSA |
| 219 | Gonzalez Mendoza | Roberto | 11/16/2019-11/5/2022 | $ 3,926.66 | $ 3,926.66 | FLSA |
| 220 | Gonzalez Millan | Roberto | 10/8/2022-11/5/2022 | $ 412.52 | $ 412.52 | FLSA |
| 221 | Gonzalez Millan | Juan Antonio | 10/9/2021-10/15/2022 | $ 1,796.27 | $ 1,796.27 | FLSA |
| 222 | Gonzalez Miranda | Alan J | 10/8/2022-11/5/2022 | $ 383.71 | $ 383.71 | FLSA |
| 223 | Gonzalez Montes de Oca | Jorge L | 11/16/2019-11/5/2022 | $ 4,432.49 | $ 4,432.49 | FLSA |
| 224 | Gonzalez Montez de Oca | Edith | 10/9/2021-11/5/2022 | $ 1,414.83 | $ 1,414.83 | FLSA |
| 225 | Gonzalez Pena | Raul | 10/9/2021-10/29/2022 | $ 85.92 | $ 85.92 | FLSA |
| 226 | Gonzalez Perete | Ruben | 10/16/2021-10/29/2022 | $ 91.30 | $ 91.30 | FLSA |
| 227 | Gonzalez Ramos | Fortunato M | 10/24/2020-11/28/2020 | $ 990.03 | $ 990.03 | FLSA |
| 228 | Gonzalez Salazar | Luis | 10/9/2021-11/20/2021 | $ 80.94 | $ 80.94 | FLSA |
| 229 | Gonzalez Santana | Jose F | 10/8/2022-11/5/2022 | $ 390.56 | $ 390.56 | FLSA |
| 230 | Gonzalez Santiago | Jesus | 10/9/2021-11/5/2022 | $ 1,682.32 | $ 1,682.32 | FLSA |
| 231 | Gonzalez Silva | Teresita | 10/9/2021-11/5/2022 | $ 1,568.61 | $ 1,568.61 | FLSA |
| 232 | Gonzalez Trujillo | Mauricio | 10/8/2022-11/5/2022 | $ 462.86 | $ 462.86 | FLSA |
| 233 | Gonzalez Velazquez | Alejandro | 10/9/2021-11/5/2022 | $ 1,708.93 | $ 1,708.93 | FLSA |
| 234 | Gracida Garcia | Israel | 11/20/2021-11/5/2022 | $ 106.03 | $ 106.03 | FLSA |
| 235 | Grande Escobar | Oscar G | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 236 | Guadalupe Arizmendi | Oscar | 10/8/2022-11/5/2022 | $ 437.07 | $ 437.07 | FLSA |
| 237 | Guadarrama Anaya | Josue | 10/9/2021-11/5/2022 | $ 1,915.70 | $ 1,915.70 | FLSA |
| 238 | Guadarrama de la Luz | Leonel | 11/23/2019-11/5/2022 | $ 5,871.09 | $ 5,871.09 | FLSA |
| 239 | Guadarrama Estrada | Ignacio | 10/8/2022-11/5/2022 | $ 379.20 | $ 379.20 | FLSA |
| 240 | Guadarrama Gomez | Giovanni | 10/9/2021-11/5/2022 | $ 1,759.58 | $ 1,759.58 | FLSA |
| 241 | Guadarrama Gomez | Guillermo Mario | 11/16/2019-11/5/2022 | $ 3,804.14 | $ 3,804.14 | FLSA |
| 242 | Guadarrama Guadarrama | Martin D | 10/9/2021-11/5/2022 | $ 1,549.53 | $ 1,549.53 | FLSA |
| 243 | Guadarrama Lopez | Luis O | 10/8/2022-11/5/2022 | $ 459.48 | $ 459.48 | FLSA |
| 244 | Guadarrama M | Emilio | 10/22/2022-11/5/2022 | $ 23.31 | $ 23.31 | FLSA |
| 245 | Guadarrama M | Carlos | 11/20/2021-11/5/2022 | $ 94.29 | $ 94.29 | FLSA |
| 246 | Guadarrama Mocino | Gustavo | 10/8/2022-11/5/2022 | $ 446.46 | $ 446.46 | FLSA |
| 247 | Guadarrama Mondragon | Juan | 10/30/2021-11/5/2022 | $ 85.55 | $ 85.55 | FLSA |
| 248 | Guadarrama Rea | Aldo J | 10/8/2022-11/5/2022 | $ 392.52 | $ 392.52 | FLSA |
| 249 | Guadarrama Rea | Geovanni G | 11/16/2019-11/5/2022 | $ 4,841.53 | $ 4,841.53 | FLSA |

| | A | B | C | D | | E | | F |
|---|---|---|---|---|---|---|---|---|
| 250 | Guadarrama Rea | Julio Cesar | 11/16/2019-11/5/2022 | $ | 4,568.57 | $ | 4,568.57 | FLSA |
| 251 | Guadarrama Soto | Jesus | 11/16/2019-11/5/2022 | $ | 4,465.89 | $ | 4,465.89 | FLSA |
| 252 | Guadarrama Tapia | Eduardo E | 11/16/2019-11/5/2022 | $ | 4,455.07 | $ | 4,455.07 | FLSA |
| 253 | Guadarrama Tapia | Rafael | 11/16/2019-11/5/2022 | $ | 4,237.72 | $ | 4,237.72 | FLSA |
| 254 | Guadarrama Trujillo | Fernando | 10/24/2020-11/5/2022 | $ | 3,765.52 | $ | 3,765.52 | FLSA |
| 255 | Guadarrama Trujillo | Cesar | 10/10/2021-11/5/2022 | $ | 3,104.74 | $ | 3,104.74 | FLSA |
| 256 | Guadarrama Trujillo | Ali David | 11/16/2019-12/4/2021 | $ | 3,851.44 | $ | 3,851.44 | FLSA |
| 257 | Guadarrama Trujillo | Raul | 11/16/2019-11/27/2021 | $ | 3,550.93 | $ | 3,550.93 | FLSA |
| 258 | Guadarrama Villegas | Marco Antonio | 10/8/2022-11/5/2022 | $ | 437.10 | $ | 437.10 | FLSA |
| 259 | Guerrero | Maria | 6/25/2022-10/29/2022 | $ | 2,393.71 | $ | 2,393.71 | FLSA |
| 260 | Guerrero Espinosa | Elena | 10/9/2021-11/27/2021 | $ | 1,275.43 | $ | 1,275.43 | FLSA |
| 261 | Guerrero Lopez | Juan A | 10/9/2021-11/27/2021 | $ | 1,307.03 | $ | 1,307.03 | FLSA |
| 262 | Guerrero Lopez | Maria D | 10/9/2021-11/20/2021 | $ | 1,161.53 | $ | 1,161.53 | FLSA |
| 263 | Guevara Mendez | Juan A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 264 | Guevara Morales | Jose R | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 265 | Gutierrez Quirino | Alexander | 10/9/2021-11/20/2021 | $ | 607.98 | $ | 607.98 | FLSA |
| 266 | Gutierrez Quirino | Rodrigo | 10/10/2020-10/9/2021 | $ | 1,412.41 | $ | 1,412.41 | FLSA |
| 267 | Henriquez Barahona | Rogelio A | 10/9/2021-11/27/2021 | $ | 1,347.28 | $ | 1,347.28 | FLSA |
| 268 | Henriquez Callejas | Hugo A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 269 | Heredia | Carlos M | 10/23/2021-11/27/2021 | $ | 760.57 | $ | 760.57 | FLSA |
| 270 | Hernandez Alvarez | Alan Leonardo | 11/16/2019-11/5/2022 | $ | 4,938.09 | $ | 4,938.09 | FLSA |
| 271 | Hernandez Alverez | Jose A | 10/9/2021-10/16/2021 | $ | 269.34 | $ | 269.34 | FLSA |
| 272 | Hernandez Arroyo | Denia | 11/16/2019-11/30/2019 | $ | 144.21 | $ | 144.21 | FLSA |
| 273 | Hernandez Ayala | Jose W | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 274 | Hernandez Covarrubias | Emanuel | 10/8/2022-11/5/2022 | $ | 467.43 | $ | 467.43 | FLSA |
| 275 | Hernandez Gonzalez | Pedro | 11/20/2021-10/29/2022 | $ | 65.56 | $ | 65.56 | FLSA |
| 276 | Hernandez Guerrero | Jenrry A | 10/9/2021-11/20/2021 | $ | 1,201.97 | $ | 1,201.97 | FLSA |
| 277 | Hernandez Marin | Jose M | 10/10/2020-11/5/2022 | $ | 3,259.66 | $ | 3,259.66 | FLSA |
| 278 | Hernandez Martinez | Jose A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 279 | Hernandez Mora | David | 10/9/2021-11/5/2022 | $ | 1,893.29 | $ | 1,893.29 | FLSA |
| 280 | Hernandez Morales | Alvaro E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 281 | Hernandez Morales | Edenilson | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 282 | Hernandez Romero | Jose I | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 283 | Hernandez Salas | Ivan | 10/9/2021-12/11/2021 | $ | 171.92 | $ | 171.92 | FLSA |
| 284 | Hernandez Silva | Abel | 11/20/2021-11/20/2021 | $ | 83.86 | $ | 83.86 | FLSA |
| 285 | Hernandez Trujillo | Juan P | 10/8/2022-11/5/2022 | $ | 379.65 | $ | 379.65 | FLSA |
| 286 | Hernandez Trujillo | Jose Esteban | 11/16/2019-11/5/2022 | $ | 2,355.05 | $ | 2,355.05 | FLSA |
| 287 | Herrera Garcia | Gabriel | 10/8/2022-11/5/2022 | $ | 397.03 | $ | 397.03 | FLSA |
| 288 | Herrera Garcia | Jose A | 10/9/2021-11/27/2021 | $ | 1,363.05 | $ | 1,363.05 | FLSA |
| 289 | Herrera Vara | Leonardo Daniel | 11/16/2019-11/5/2022 | $ | 5,522.89 | $ | 5,522.89 | FLSA |
| 290 | Herrera Vera | Antonio | 11/16/2019-11/5/2022 | $ | 5,157.34 | $ | 5,157.34 | FLSA |
| 291 | Herrera Vilchis | Francisco | 11/16/2019-11/5/2022 | $ | 4,362.41 | $ | 4,362.41 | FLSA |
| 292 | Herrera Villegas | Janeth | 11/16/2019-11/30/2019 | $ | 271.63 | $ | 271.63 | FLSA |
| 293 | Hidalgo | Ernestino C | 10/16/2021-10/16/2021 | $ | 235.70 | $ | 235.70 | FLSA |
| 294 | Hidalgo Gamez | Wilber Y | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 295 | Ignacio Gonzalez | Leticia | 10/24/2020-10/31/2020 | $ | 49.69 | $ | 49.69 | FLSA |
| 296 | Inaheta Guerrero | Franklin I | 10/9/2021-11/20/2021 | $ | 1,189.04 | $ | 1,189.04 | FLSA |
| 297 | Iturbe Fuentes | Alejandro Antonio | 11/16/2019-11/5/2022 | $ | 3,979.99 | $ | 3,979.99 | FLSA |
| 298 | Iturbe Macedo | Jose D | 10/9/2021-11/5/2022 | $ | 1,701.51 | $ | 1,701.51 | FLSA |
| 299 | Javier Guadarrama | Brayan C | 10/9/2021-11/5/2022 | $ | 1,413.16 | $ | 1,413.16 | FLSA |

| | A | B | C | D | | E | | F |
|---|---|---|---|---|---|---|---|---|
| 300 | Jeronimo | Magdalena P | 12/4/2021-12/11/2021 | $ | 80.99 | $ | 80.99 | FLSA |
| 301 | Jeronimo Cruz | Edgar | 11/20/2021-11/20/2021 | $ | 70.78 | $ | 70.78 | FLSA |
| 302 | Jeronimo Cruz | Nicolasa | 11/20/2021-11/20/2021 | $ | 46.64 | $ | 46.64 | FLSA |
| 303 | Jeronimo Pablo | Francisco | 11/20/2021-11/20/2021 | $ | 67.74 | $ | 67.74 | FLSA |
| 304 | Jeronimo Pablo | Susana | 9/25/2021-11/5/2022 | $ | 781.39 | $ | 781.39 | FLSA |
| 305 | Jeronimo Perez | Augusto | 10/9/2021-11/5/2022 | $ | 189.98 | $ | 189.98 | FLSA |
| 306 | Jimenez | Adelaida P | 11/20/2021-11/20/2021 | $ | 74.94 | $ | 74.94 | FLSA |
| 307 | Jimenez | Isaias P | 10/9/2021-11/20/2021 | $ | 81.95 | $ | 81.95 | FLSA |
| 308 | Jimenez Camacho | Hilda | 10/15/2022-11/5/2022 | $ | 304.48 | $ | 304.48 | FLSA |
| 309 | Jimenez Contreras | Eduardo | 11/20/2021-10/29/2022 | $ | 90.51 | $ | 90.51 | FLSA |
| 310 | Jimenez Salazar | Julio Cesar | 10/9/2021-11/5/2022 | $ | 88.73 | $ | 88.73 | FLSA |
| 311 | Jimenez Sanchez | Antonio | 11/20/2021-11/5/2022 | $ | 85.26 | $ | 85.26 | FLSA |
| 312 | Jimenez Sanchez | Fortunato | 10/16/2021-11/5/2022 | $ | 100.53 | $ | 100.53 | FLSA |
| 313 | Joaquin Sanchez | Fortino | 10/9/2021-11/5/2022 | $ | 1,699.47 | $ | 1,699.47 | FLSA |
| 314 | Jovel Alfaro | Edgar E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 315 | Juan Francisco | Cristobal | 10/9/2021-12/11/2021 | $ | 104.42 | $ | 104.42 | FLSA |
| 316 | Juarez Perez | Danae Jordan | 11/16/2019-11/5/2022 | $ | 4,059.74 | $ | 4,059.74 | FLSA |
| 317 | Julian Francisco | Ana | 10/9/2021-10/22/2022 | $ | 50.09 | $ | 50.09 | FLSA |
| 318 | Lachino Arellano | Juan Carlos | 11/16/2019-12/5/2020 | $ | 1,828.10 | $ | 1,828.10 | FLSA |
| 319 | Lagunas Ayala | Fredy | 11/16/2019-11/5/2022 | $ | 3,963.05 | $ | 3,963.05 | FLSA |
| 320 | Landeros Pedroza | Jesus | 11/16/2019-11/5/2022 | $ | 3,962.20 | $ | 3,962.20 | FLSA |
| 321 | Leal Ceballos | Cristian | 10/29/2022-11/5/2022 | $ | 297.10 | $ | 297.10 | FLSA |
| 322 | Leonel Iraheta | Edwar | 10/9/2021-11/5/2022 | $ | 1,141.90 | $ | 1,141.90 | FLSA |
| 323 | Lopez | Luis G | 10/23/2021-11/27/2021 | $ | 950.60 | $ | 950.60 | FLSA |
| 324 | Lopez | Florentino | 10/9/2021-10/23/2021 | $ | 422.88 | $ | 422.88 | FLSA |
| 325 | Lopez De La Cruz | Jimmy O | 9/24/2022-11/5/2022 | $ | 161.61 | $ | 161.61 | FLSA |
| 326 | Lopez Gonzalez | Juan | 11/16/2019-11/5/2022 | $ | 4,327.21 | $ | 4,327.21 | FLSA |
| 327 | Lopez Guadarrama | Francisco E | 10/8/2022-11/5/2022 | $ | 417.08 | $ | 417.08 | FLSA |
| 328 | Lopez Gutierrez | Santos J | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 329 | Lopez Lara | Blanca E | 10/8/2022-11/5/2022 | $ | 380.06 | $ | 380.06 | FLSA |
| 330 | Lopez Olivares | Juan | 11/16/2019-11/30/2019 | $ | 499.09 | $ | 499.09 | FLSA |
| 331 | Lopez Portillo | Eliud A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 332 | Lorenzo Cano | Juana | 11/16/2019-12/5/2020 | $ | 1,108.94 | $ | 1,108.94 | FLSA |
| 333 | Lorenzo Perez | Juana | 12/11/2021-11/5/2022 | $ | 231.31 | $ | 231.31 | FLSA |
| 334 | Lucio Alvarenga | Jayme | 11/20/2021-11/5/2022 | $ | 104.13 | $ | 104.13 | FLSA |
| 335 | Luna Rodriguez | Ernesto F | 10/10/2020-11/5/2022 | $ | 2,787.61 | $ | 2,787.61 | FLSA |
| 336 | Machado Olivo | Marcos | 12/5/2020-10/8/2022 | $ | 1,987.43 | $ | 1,987.43 | FLSA |
| 337 | Magos Mejia | Gabriela | 10/8/2022-11/5/2022 | $ | 370.56 | $ | 370.56 | FLSA |
| 338 | Mancilla | Luis A | 10/23/2021-11/27/2021 | $ | 918.87 | $ | 918.87 | FLSA |
| 339 | Manzanarez | Lorenzo S | 10/9/2021-11/20/2021 | $ | 83.48 | $ | 83.48 | FLSA |
| 340 | Marcos Pedro | Lorenzo | 10/9/2021-11/5/2022 | $ | 90.79 | $ | 90.79 | FLSA |
| 341 | Martin Bautista | Odilia | 11/20/2021-11/20/2021 | $ | 39.31 | $ | 39.31 | FLSA |
| 342 | Martin Cruz | Santa | 10/10/2020-11/28/2020 | $ | 233.76 | $ | 233.76 | FLSA |
| 343 | Martin Jeronimo | Francisca | 11/20/2021-11/20/2021 | $ | 70.78 | $ | 70.78 | FLSA |
| 344 | Martinez Arizmendi | Luis | 11/16/2019-11/5/2022 | $ | 3,937.92 | $ | 3,937.92 | FLSA |
| 345 | Martinez Martinez | Josue A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 346 | Martinez Morales | Salomon | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 347 | Matias Lorenzo | Silvia | 11/20/2021-11/20/2021 | $ | 67.74 | $ | 67.74 | FLSA |
| 348 | Matias Macendonio | Juan | 10/9/2021-11/27/2021 | $ | 1,349.71 | $ | 1,349.71 | FLSA |
| 349 | Matias Matias | Simona | 11/13/2021-11/5/2022 | $ | 188.50 | $ | 188.50 | FLSA |

7

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 350 | Maya Iturbe | Jose J | 11/16/2019-11/23/2019 | $ 389.64 | $ 389.64 | FLSA |
| 351 | Medina Cuevas | Magdaleno | 10/10/2020-11/5/2022 | $ 3,429.28 | $ 3,429.28 | FLSA |
| 352 | Medina Estrada | Alberto Carlos | 11/16/2019-11/5/2022 | $ 2,613.51 | $ 2,613.51 | FLSA |
| 353 | Medina Landeros | Luis Eduardo | 11/16/2019-11/5/2022 | $ 4,498.09 | $ 4,498.09 | FLSA |
| 354 | Medina Lopez | Jose I | 10/24/2020-11/5/2022 | $ 3,179.09 | $ 3,179.09 | FLSA |
| 355 | Medina Medina | Daniel | 11/16/2019-11/5/2022 | $ 5,377.88 | $ 5,377.88 | FLSA |
| 356 | Mejia Aguilar | Jose M | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 357 | Mejia Chavez | Jose G | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 358 | Mejia Chavez | Miguel A | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 359 | Mejia Mejia | Cesar | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 360 | Mejia Mejia | Joel | 10/8/2022-11/5/2022 | $ 391.35 | $ 391.35 | FLSA |
| 361 | Melara Hernandez | German O | 11/20/2021-11/5/2022 | $ 93.31 | $ 93.31 | FLSA |
| 362 | Melo Villalobos | Javier | 10/29/2022-11/5/2022 | $ 154.16 | $ 154.16 | FLSA |
| 363 | Membreno | Francisco | 11/20/2021-11/20/2021 | $ 97.44 | $ 97.44 | FLSA |
| 364 | Membreno | Gilberto | 10/9/2021-11/20/2021 | $ 113.08 | $ 113.08 | FLSA |
| 365 | Membreno Ayala | Edwin | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 366 | Membreno Sanchez | Alcedis C | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 367 | Mendez | Jhonaton V | 10/9/2021-11/13/2021 | $ 1,084.62 | $ 1,084.62 | FLSA |
| 368 | Mendez Beltran | Yonathan C | 10/9/2021-11/20/2021 | $ 1,082.08 | $ 1,082.08 | FLSA |
| 369 | Mendez Cerna | Jose de Jesus | 10/10/2020-11/5/2022 | $ 3,749.67 | $ 3,749.67 | FLSA |
| 370 | Mendez Fuentes | Eric Leandro | 10/15/2022-11/5/2022 | $ 367.56 | $ 367.56 | FLSA |
| 371 | Mendez Hernandez | Levi | 10/9/2021-11/27/2021 | $ 1,300.10 | $ 1,300.10 | FLSA |
| 372 | Mendez Hernandez | Diego Elias | 11/16/2019-11/5/2022 | $ 3,836.19 | $ 3,836.19 | FLSA |
| 373 | Mendez Sotelo | Romaualdo B | 10/8/2022-11/5/2022 | $ 417.46 | $ 417.46 | FLSA |
| 374 | Mendoza | Aric | 11/20/2021-11/20/2021 | $ 46.99 | $ 46.99 | FLSA |
| 375 | Mendoza | Araceli | 10/9/2021-10/9/2021 | $ 176.84 | $ 176.84 | FLSA |
| 376 | Mendoza | Cecilia | 11/16/2019-11/5/2022 | $ 2,716.74 | $ 2,716.74 | FLSA |
| 377 | Mendoza Bernal | Daniel | 10/8/2022-11/5/2022 | $ 460.48 | $ 460.48 | FLSA |
| 378 | Mendoza Flores | Diego | 10/9/2021-11/5/2022 | $ 1,689.44 | $ 1,689.44 | FLSA |
| 379 | Mendoza Mendoza | Leobardo | 10/8/2022-11/5/2022 | $ 439.71 | $ 439.71 | FLSA |
| 380 | Mendoza Pablo | Roselia M | 11/20/2021-11/20/2021 | $ 40.63 | $ 40.63 | FLSA |
| 381 | Mendoza Ramos | Pablo | 9/24/2022-10/29/2022 | $ 44.35 | $ 44.35 | FLSA |
| 382 | Mendoza Sanchez | Roberto | 10/8/2022-11/5/2022 | $ 414.14 | $ 414.14 | FLSA |
| 383 | Mesino | Gustavo | 10/10/2020-11/28/2020 | $ 1,310.43 | $ 1,310.43 | FLSA |
| 384 | Mesino Gonzalez | Smith | 10/10/2020-11/27/2021 | $ 2,337.00 | $ 2,337.00 | FLSA |
| 385 | Meza | Alejandro | 10/9/2021-10/30/2021 | $ 631.72 | $ 631.72 | FLSA |
| 386 | Miguel | Ana M | 10/9/2021-12/11/2021 | $ 172.13 | $ 172.13 | FLSA |
| 387 | Millan Garcia | Arturo | 10/8/2022-10/8/2022 | $ 93.92 | $ 93.92 | FLSA |
| 388 | Millan Macedo | Julio C | 11/16/2019-11/5/2022 | $ 4,270.55 | $ 4,270.55 | FLSA |
| 389 | Millan Villegas | Pedro | 11/16/2019-10/16/2021 | $ 2,461.81 | $ 2,461.81 | FLSA |
| 390 | Miranda Herrera | Marco A | 10/9/2021-11/5/2022 | $ 1,787.23 | $ 1,787.23 | FLSA |
| 391 | Miranda Martinez | Bernardo | 12/11/2021-11/5/2022 | $ 230.04 | $ 230.04 | FLSA |
| 392 | Miranda Martinez | Miguel A | 10/9/2021-11/20/2021 | $ 1,267.51 | $ 1,267.51 | FLSA |
| 393 | Mondragon Gonzalez | Gonzalo | 11/16/2019-11/5/2022 | $ 3,703.51 | $ 3,703.51 | FLSA |
| 394 | Mondragon Zagal | Victor Alfonso | 10/9/2021-11/5/2022 | $ 1,365.91 | $ 1,365.91 | FLSA |
| 395 | Mondragon Zagal | Edgar Javel | 11/16/2019-11/5/2022 | $ 2,556.46 | $ 2,556.46 | FLSA |
| 396 | Mondragon Zagal | Tomas | 11/16/2019-11/5/2022 | $ 4,952.35 | $ 4,952.35 | FLSA |
| 397 | Monroy | Cirino N | 10/23/2021-12/11/2021 | $ 535.67 | $ 535.67 | FLSA |
| 398 | Montero Albarran | Rosalio | 10/24/2020-11/5/2022 | $ 2,523.00 | $ 2,523.00 | FLSA |
| 399 | Montero Arizmendi | Jesus | 10/10/2020-11/5/2022 | $ 4,627.43 | $ 4,627.43 | FLSA |

| | A | B | C | D | | E | | F |
|---|---|---|---|---|---|---|---|---|
| 400 | Montero Nieto | Juan A | 10/8/2022-11/5/2022 | $ | 355.10 | $ | 355.10 | FLSA |
| 401 | Montes De Oca | Jose I | 10/8/2022-11/5/2022 | $ | 428.31 | $ | 428.31 | FLSA |
| 402 | Montes De Oca | Noe C | 10/9/2021-10/30/2021 | $ | 675.79 | $ | 675.79 | FLSA |
| 403 | Montes De Oca Ayala | Rodolfo A | 10/23/2021-11/5/2022 | $ | 1,417.66 | $ | 1,417.66 | FLSA |
| 404 | Montes De Oca Mondrago | Edmundo | 10/8/2022-11/5/2022 | $ | 455.50 | $ | 455.50 | FLSA |
| 405 | Montes De Oca Mondrago | Joel | 10/8/2022-11/5/2022 | $ | 400.46 | $ | 400.46 | FLSA |
| 406 | Montes De Oca Morales | Cristobal | 10/15/2022-10/22/2022 | $ | 129.97 | $ | 129.97 | FLSA |
| 407 | Montes De Oca Romero | Aldo | 10/8/2022-11/5/2022 | $ | 353.78 | $ | 353.78 | FLSA |
| 408 | Morales Alfaro | Oscar E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 409 | Morales Delgado | Luis | 11/16/2019-11/5/2022 | $ | 3,851.37 | $ | 3,851.37 | FLSA |
| 410 | Morales Galdamez | Oscar J | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 411 | Morales Galdamez | William | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 412 | Morales Garcia | Angel | 10/9/2021-11/5/2022 | $ | 1,795.11 | $ | 1,795.11 | FLSA |
| 413 | Morales Garcia | Oscar | 11/16/2019-11/30/2019 | $ | 467.95 | $ | 467.95 | FLSA |
| 414 | Morales Membreno | Jose I | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 415 | Morales Membreno | Jose N | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 416 | Morales Morales | Jose T | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 417 | Morales Morales | Oscar | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 418 | Morales Torres | Fernando J | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 419 | Morales Trigueros | David | 10/17/2020-11/27/2021 | $ | 3,041.21 | $ | 3,041.21 | FLSA |
| 420 | Morales Trujillo | Martin | 11/16/2019-10/9/2021 | $ | 2,731.06 | $ | 2,731.06 | FLSA |
| 421 | Munos Arce | Jose M | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 422 | Munoz Tobar | Abelardo B | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 423 | Nava Guadarrama | Miguel A | 10/9/2021-11/5/2022 | $ | 1,632.64 | $ | 1,632.64 | FLSA |
| 424 | Nava Mocino | Luis Inocente | 10/9/2021-11/5/2022 | $ | 2,077.52 | $ | 2,077.52 | FLSA |
| 425 | Nava Montes de Oca | Manuel H | 10/8/2022-11/5/2022 | $ | 395.88 | $ | 395.88 | FLSA |
| 426 | Nava Pedroza | Jose de Jesus | 10/17/2020-11/5/2022 | $ | 3,393.67 | $ | 3,393.67 | FLSA |
| 427 | Nava Sotelo | Juan Rodrigo | 11/16/2019-12/5/2020 | $ | 2,635.19 | $ | 2,635.19 | FLSA |
| 428 | Navarrete Argueta | Rene | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 429 | Navarrete Galdamez | Carlos A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 430 | Nicanor Baz | Candido | 11/16/2019-11/5/2022 | $ | 2,363.67 | $ | 2,363.67 | FLSA |
| 431 | Nieto Arizmendi | Gustavo | 11/16/2019-11/5/2022 | $ | 2,429.20 | $ | 2,429.20 | FLSA |
| 432 | Nieto Morales | Benito | 10/8/2022-11/5/2022 | $ | 406.37 | $ | 406.37 | FLSA |
| 433 | Nieto Pedroza | Alfonso A | 10/8/2022-11/5/2022 | $ | 354.78 | $ | 354.78 | FLSA |
| 434 | Orellana | Jose A | 11/6/2021-12/11/2021 | $ | 287.87 | $ | 287.87 | FLSA |
| 435 | Orellana Ramos | Cristian R | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 436 | Orellana Ramos | Juan C | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 437 | Ortiz Mendoza | Carlos J | 11/16/2019-11/5/2022 | $ | 4,425.33 | $ | 4,425.33 | FLSA |
| 438 | Orlando Alvarenga | Gerber | 11/20/2021-11/5/2022 | $ | 77.36 | $ | 77.36 | FLSA |
| 439 | Ortega | Flavio E | 6/27/2020-6/27/2020 | $ | 149.98 | $ | 149.98 | FLSA |
| 440 | Ortega Millan | Emmanuel | 10/8/2022-11/5/2022 | $ | 412.20 | $ | 412.20 | FLSA |
| 441 | Ortega Millan | Antonio d | 11/16/2019-11/5/2022 | $ | 3,473.92 | $ | 3,473.92 | FLSA |
| 442 | Ortiz | Israel P | 10/23/2021-11/27/2021 | $ | 880.34 | $ | 880.34 | FLSA |
| 443 | Ortiz Mendoza | Jose E | 11/16/2019-11/5/2022 | $ | 4,064.90 | $ | 4,064.90 | FLSA |
| 444 | Ortiz Ortiz | Daniel E | 10/9/2021-11/20/2021 | $ | 1,087.70 | $ | 1,087.70 | FLSA |
| 445 | Ortiz Trevino | Juan | 10/8/2022-11/5/2022 | $ | 392.13 | $ | 392.13 | FLSA |
| 446 | Ortiz Zagal | Juan Fernando | 11/16/2019-11/23/2019 | $ | 383.40 | $ | 383.40 | FLSA |
| 447 | Osorio | Byron | 10/1/2022-11/5/2022 | $ | 531.30 | $ | 531.30 | FLSA |
| 448 | Otero Guevara | Denis G | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 449 | Pablo | Santa | 9/5/2020-10/10/2020 | $ | 113.26 | $ | 113.26 | FLSA |

9

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 450 | Pablo Lorenzo | Catalina | 10/16/2021-11/5/2022 | $ 39.64 | $ 39.64 | FLSA |
| 451 | Pablo Lorenzo | Basilia | 9/5/2020-9/5/2020 | $ 39.24 | $ 39.24 | FLSA |
| 452 | Pablo Lucas | Francisca | 11/20/2021-10/29/2022 | $ 67.31 | $ 67.31 | FLSA |
| 453 | Pablo Lucas | Rigoberto | 11/20/2021-11/20/2021 | $ 40.63 | $ 40.63 | FLSA |
| 454 | Pablo Matias | Nazario | 9/25/2021-11/5/2022 | $ 780.86 | $ 780.86 | FLSA |
| 455 | Pablo Matias | Petrona | 9/5/2020-9/5/2020 | $ 28.73 | $ 28.73 | FLSA |
| 456 | Pablo Pablo | Carlos | 11/20/2021-11/27/2021 | $ 47.30 | $ 47.30 | FLSA |
| 457 | Pablo Pablo | Javier | 11/20/2021-10/29/2022 | $ 67.75 | $ 67.75 | FLSA |
| 458 | Pablo Pablo | Andrea | 11/16/2019-11/23/2019 | $ 119.93 | $ 119.93 | FLSA |
| 459 | Paniagua Hernandez | Jose D | 10/9/2021-11/20/2021 | $ 1,152.73 | $ 1,152.73 | FLSA |
| 460 | Parada Ponce | Oscar F | 10/10/2020-11/5/2022 | $ 3,608.35 | $ 3,608.35 | FLSA |
| 461 | Paredes Loas | Uriel | 11/16/2019-11/5/2022 | $ 5,036.31 | $ 5,036.31 | FLSA |
| 462 | Pedro Tomas | Felipa | 10/16/2021-12/11/2021 | $ 250.12 | $ 250.12 | FLSA |
| 463 | Pedroza | Irving E | 10/9/2021-11/5/2022 | $ 1,617.30 | $ 1,617.30 | FLSA |
| 464 | Pedroza Flores | Charli G | 10/31/2020-12/5/2020 | $ 1,306.65 | $ 1,306.65 | FLSA |
| 465 | Pedroza Garcia | Nazario | 10/31/2020-12/5/2020 | $ 1,091.73 | $ 1,091.73 | FLSA |
| 466 | Pedroza Guadarrama | Jose A | 10/8/2022-10/29/2022 | $ 294.67 | $ 294.67 | FLSA |
| 467 | Pedroza Guadarrama | Jorge | 10/9/2021-11/5/2022 | $ 1,885.13 | $ 1,885.13 | FLSA |
| 468 | Pedroza Guadarrama | Jose L | 11/16/2019-11/5/2022 | $ 4,695.38 | $ 4,695.38 | FLSA |
| 469 | Pedroza Perez | Alfredo | 10/23/2021-11/5/2022 | $ 1,361.71 | $ 1,361.71 | FLSA |
| 470 | Pedroza Rodriguez | German | 11/23/2019-11/5/2022 | $ 5,329.96 | $ 5,329.96 | FLSA |
| 471 | Pedroza Rodriguez | Diego | 11/16/2019-11/5/2022 | $ 5,113.49 | $ 5,113.49 | FLSA |
| 472 | Pedroza Rodriguez | Jose D | 11/16/2019-11/5/2022 | $ 5,165.29 | $ 5,165.29 | FLSA |
| 473 | Pedroza Rodriguez | Julio Cesar | 11/16/2019-11/5/2022 | $ 2,597.80 | $ 2,597.80 | FLSA |
| 474 | Pedroza Rodriguez | Marco Antonio | 11/16/2019-11/5/2022 | $ 4,912.53 | $ 4,912.53 | FLSA |
| 475 | Pena Manzanares | Faustino | 10/8/2022-11/5/2022 | $ 443.08 | $ 443.08 | FLSA |
| 476 | Pena Monroy | Christian | 10/8/2022-11/5/2022 | $ 421.85 | $ 421.85 | FLSA |
| 477 | Penaloza | Alfonso G | 11/20/2021-11/20/2021 | $ 74.78 | $ 74.78 | FLSA |
| 478 | Penaloza Perete | Alonso | 10/9/2021-11/5/2022 | $ 98.81 | $ 98.81 | FLSA |
| 479 | Perete | Pablo O | 10/30/2021-10/30/2021 | $ 26.24 | $ 26.24 | FLSA |
| 480 | Perete Perete | Roci | 10/22/2022-11/5/2022 | $ 20.55 | $ 20.55 | FLSA |
| 481 | Perez Ceja | Alejandro | 10/10/2021-11/5/2022 | $ 3,779.45 | $ 3,779.45 | FLSA |
| 482 | Perez Cruz | Elios | 11/16/2019-10/15/2022 | $ 2,694.78 | $ 2,694.78 | FLSA |
| 483 | Perez Reza | Juan P | 10/8/2022-10/15/2022 | $ 172.20 | $ 172.20 | FLSA |
| 484 | Petronilo Ramirez | Antonio | 11/16/2019-11/5/2022 | $ 3,716.04 | $ 3,716.04 | FLSA |
| 485 | Pina | Carlos | 10/9/2021-11/20/2021 | $ 974.45 | $ 974.45 | FLSA |
| 486 | Pineda Gamez | Jose O | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 487 | Placencia-Villa | Lucinda P | 10/8/2022-10/22/2022 | $ 21.66 | $ 21.66 | FLSA |
| 488 | Ponce Amparo | Adan G | 10/10/2020-11/5/2022 | $ 3,889.37 | $ 3,889.37 | FLSA |
| 489 | Portalez Gonzalez | Jesus | 10/9/2021-11/5/2022 | $ 88.63 | $ 88.63 | FLSA |
| 490 | Portillo Lainez | Jose R | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 491 | Proa Lopez | Camilo A | 10/24/2020-11/28/2020 | $ 1,151.04 | $ 1,151.04 | FLSA |
| 492 | Puebla Tapia | Antonio | 10/9/2021-11/20/2021 | $ 101.33 | $ 101.33 | FLSA |
| 493 | Puga Meniz | Reymundo T | 10/9/2021-11/5/2022 | $ 1,138.79 | $ 1,138.79 | FLSA |
| 494 | Quintana Hernandez | Oscar L | 10/8/2021-11/5/2022 | $ 363.18 | $ 363.18 | FLSA |
| 495 | Quinteros Lopez | Oscar A | 10/9/2021-11/27/2021 | $ 1,291.03 | $ 1,291.03 | FLSA |
| 496 | Quinteros Villaneva | David D | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 497 | Quirino Cantar | Nereo | 10/10/2020-11/21/2020 | $ 1,436.57 | $ 1,436.57 | FLSA |
| 498 | Ramirez | Lucio | 11/20/2021-11/20/2021 | $ 49.01 | $ 49.01 | FLSA |
| 499 | Ramirez Alarcon | Luis E | 10/22/2022-11/5/2022 | $ 205.78 | $ 205.78 | FLSA |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 500 | Ramirez Gonzalez | Gerardo | 11/16/2019-11/5/2022 | $ 4,154.86 | $ 4,154.86 | FLSA |
| 501 | Ramirez Villegas | Erika | 10/8/2022-11/5/2022 | $ 378.83 | $ 378.83 | FLSA |
| 502 | Ramos B | Francisco R | 12/11/2021-11/5/2022 | $ 97.61 | $ 97.61 | FLSA |
| 503 | Ramos Lopez | Javier E | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 504 | Ramos Simon | Bernabe | 10/8/2022-11/5/2022 | $ 150.55 | $ 150.55 | FLSA |
| 505 | Ramos Simon | Simon | 10/9/2021-11/5/2022 | $ 275.72 | $ 275.72 | FLSA |
| 506 | Ramos Torres | Kevin M | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 507 | Ramos-Perez | Edwin R | 10/1/2022-11/5/2022 | $ 74.77 | $ 74.77 | FLSA |
| 508 | Rea Guadarrama | Ivan | 10/8/2022-11/5/2022 | $ 464.55 | $ 464.55 | FLSA |
| 509 | Renderos Portillo | Cesar G | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 510 | Resendiz Fuentes | Juan V | 10/8/2022-11/5/2022 | $ 463.36 | $ 463.36 | FLSA |
| 511 | Reyes Aguilar | Juan F | 10/10/2020-11/5/2022 | $ 3,463.65 | $ 3,463.65 | FLSA |
| 512 | Reyes Arce | Hector A | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 513 | Reyes Arce | Jose A | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 514 | Reyes Garcia | Luis Alvaro | 11/16/2019-11/5/2022 | $ 3,960.84 | $ 3,960.84 | FLSA |
| 515 | Reyes Martinez | Isaac | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 516 | Reyes Membreno | Jairo M | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 517 | Reza Andrade | Miguel A | 10/9/2021-11/5/2022 | $ 1,890.01 | $ 1,890.01 | FLSA |
| 518 | Reza Andrade | Alejandro | 11/16/2019-12/5/2020 | $ 2,023.79 | $ 2,023.79 | FLSA |
| 519 | Reza Herrera | Juan Enrique | 10/9/2021-11/5/2022 | $ 1,221.53 | $ 1,221.53 | FLSA |
| 520 | Rivas Cortez | Fabian | 10/10/2020-11/5/2022 | $ 3,602.83 | $ 3,602.83 | FLSA |
| 521 | Rivas Diaz | Jose P | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 522 | Rivas Garcia | Juan G | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 523 | Rivas Morales | Alberto J | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 524 | Rivas Rodriguez | Guillermo A | 10/9/2021-11/13/2021 | $ 1,022.95 | $ 1,022.95 | FLSA |
| 525 | Rivera | Olivia R | 12/11/2021-12/11/2021 | $ 41.08 | $ 41.08 | FLSA |
| 526 | Rivera Arizmendi | Cristian | 10/8/2022-11/5/2022 | $ 419.34 | $ 419.34 | FLSA |
| 527 | Rivera Arizmendi | Jesus Y | 10/8/2022-11/5/2022 | $ 382.16 | $ 382.16 | FLSA |
| 528 | Rivera Escobar | Juan F | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 529 | Rivera Leiva | Osmar D | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 530 | Rivera Membreno | Josue S | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 531 | Rivera Rivera | Fredy E | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 532 | Rizo Vilchis | Karla L | 10/8/2022-11/5/2022 | $ 421.25 | $ 421.25 | FLSA |
| 533 | Robledo Tovar | Adrian A | 10/16/2021-10/16/2021 | $ 194.92 | $ 194.92 | FLSA |
| 534 | Rodriguez de Luna | Irma A | 10/9/2021-10/8/2022 | $ 1,379.48 | $ 1,379.48 | FLSA |
| 535 | Rodriguez Diaz Leal | Celestino | 11/16/2019-11/5/2022 | $ 5,186.55 | $ 5,186.55 | FLSA |
| 536 | Rodriguez Diaz Leal | Clemente C | 11/16/2019-11/5/2022 | $ 5,240.82 | $ 5,240.82 | FLSA |
| 537 | Rodriguez Martinez | Armando | 10/15/2022-11/5/2022 | $ 364.43 | $ 364.43 | FLSA |
| 538 | Rodriguez Navarrete | Marvin A | 10/1/2022-12/5/2022 | $ 691.59 | $ - | MSPA |
| 539 | Rodriguez Ortiz | Silvestre | 10/10/2020-11/5/2022 | $ 3,469.15 | $ 3,469.15 | FLSA |
| 540 | Rodriguez Rubalcaba | Javier | 10/16/2021-11/5/2022 | $ 91.78 | $ 91.78 | FLSA |
| 541 | Roldan Perete | Javier | 10/16/2021-11/5/2022 | $ 68.60 | $ 68.60 | FLSA |
| 542 | Romero Garcia | Gilberto | 11/14/2020-11/25/2020 | $ 349.39 | $ 349.39 | FLSA |
| 543 | Rosas Pedroza | Cesar A | 11/16/2019-11/5/2022 | $ 3,225.52 | $ 3,225.52 | FLSA |
| 544 | Rubi Guadarrama | Christian Antonio | 11/16/2019-11/5/2022 | $ 4,824.26 | $ 4,824.26 | FLSA |
| 545 | Rubi Guadarrama | Eddi Jesus | 11/16/2019-11/5/2022 | $ 5,139.74 | $ 5,139.74 | FLSA |
| 546 | Rubi Guadarrama | Jorge Alejandro | 11/16/2019-11/5/2022 | $ 5,068.55 | $ 5,068.55 | FLSA |
| 547 | Rubi Vazquez | Nestor I | 10/8/2022-11/5/2022 | $ 459.61 | $ 459.61 | FLSA |
| 548 | Ruiz Gonzalez | Juan Antonio | 10/15/2022-11/5/2022 | $ 375.39 | $ 375.39 | FLSA |
| 549 | Salazar | Marcelino C | 10/16/2021-11/20/2021 | $ 78.84 | $ 78.84 | FLSA |

11

| | A | B | C | D | | E | | F |
|---|---|---|---|---|---|---|---|---|
| 550 | Salazar | Pedro G | 10/9/2021-11/20/2021 | $ | 78.89 | $ | 78.89 | FLSA |
| 551 | Salazar de Luna | Erik J | 10/9/2021-10/8/2022 | $ | 1,462.65 | $ | 1,462.65 | FLSA |
| 552 | Salazar Manzanarez | Cesar | 10/9/2021-10/29/2022 | $ | 74.67 | $ | 74.67 | FLSA |
| 553 | Salazar Roldan | Rolando | 11/20/2021-11/5/2022 | $ | 87.99 | $ | 87.99 | FLSA |
| 554 | Sanchez Arce | Luis Alfredo | 10/8/2022-11/5/2022 | $ | 357.79 | $ | 357.79 | FLSA |
| 555 | Sanchez Ayala | Jesus | 11/16/2019-11/5/2022 | $ | 4,825.65 | $ | 4,825.65 | FLSA |
| 556 | Sanchez Guadarrama | Petra Y | 10/9/2021-11/20/2021 | $ | 1,005.02 | $ | 1,005.02 | FLSA |
| 557 | Sanchez Membreno | Wilmer R | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 558 | Sanchez Rivera | Angel B | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 559 | Sanchez Ruiz | Christian E | 11/16/2019-11/5/2022 | $ | 4,131.18 | $ | 4,131.18 | FLSA |
| 560 | Sanchez Trujillo | Alejandro | 10/9/2021-11/5/2022 | $ | 1,700.05 | $ | 1,700.05 | FLSA |
| 561 | Sanchez Trujillo | Alberto | 11/16/2019-11/5/2022 | $ | 3,832.68 | $ | 3,832.68 | FLSA |
| 562 | Sanchez Trujillo | Omar | 11/16/2019-11/5/2022 | $ | 3,871.81 | $ | 3,871.81 | FLSA |
| 563 | Sanchez Vilchis | Diego Rafael | 10/15/2022-11/5/2022 | $ | 361.18 | $ | 361.18 | FLSA |
| 564 | Sandoval Ortiz | Miguel A | 10/10/2020-11/5/2022 | $ | 3,548.98 | $ | 3,548.98 | FLSA |
| 565 | Sanjuan Duran | Emmanuel | 10/9/2021-11/5/2022 | $ | 1,179.02 | $ | 1,179.02 | FLSA |
| 566 | Sarinana Ortiz | Cesar | 10/9/2021-11/5/2022 | $ | 1,594.11 | $ | 1,594.11 | FLSA |
| 567 | Sarinana Ortiz | Sergio B | 11/16/2019-11/5/2022 | $ | 4,028.56 | $ | 4,028.56 | FLSA |
| 568 | Saul | Juan Simon | 11/16/2019-11/30/2019 | $ | 491.89 | $ | 491.89 | FLSA |
| 569 | Sebastian Juan | Maria | 11/16/2019-12/5/2020 | $ | 986.65 | $ | 986.65 | FLSA |
| 570 | Segura Sanchez | Juan Pedro | 10/9/2021-11/5/2022 | $ | 1,962.63 | $ | 1,962.63 | FLSA |
| 571 | Segura Sanchez | Erik G | 11/16/2019-11/5/2022 | $ | 4,181.47 | $ | 4,181.47 | FLSA |
| 572 | Serrano Pineda | Jairo A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 573 | Serrano Rueda | Diego | 10/1/2022-10/1/2022 | $ | 66.34 | $ | 66.34 | FLSA |
| 574 | Servellon Andasol | Manuel A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 575 | Servellon Coreas | Jose L | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 576 | Servellon Del Cid | Jorge A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 577 | Servellon Galdamez | Miguel A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 578 | Servellon Galdamez | Pedro | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 579 | Servellon Garcia | Adonis A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 580 | Servellon Rivera | Lorenzo | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 581 | Solis Rodriguez | Hector R | 10/10/2020-12/5/2020 | $ | 1,618.16 | $ | 1,618.16 | FLSA |
| 582 | Sosa Solano | Sandra | 10/8/2022-11/5/2022 | $ | 45.34 | $ | 45.34 | FLSA |
| 583 | Sotelo Alvarez | Jose Juan | 10/9/2021-11/27/2021 | $ | 1,491.46 | $ | 1,491.46 | FLSA |
| 584 | Sotelo Garcia | Alfredo | 11/16/2019-11/5/2022 | $ | 3,628.72 | $ | 3,628.72 | FLSA |
| 585 | Sotelo Garcia | Elisandro | 11/16/2019-11/5/2022 | $ | 3,763.41 | $ | 3,763.41 | FLSA |
| 586 | Sotelo Garcia | Luis Alberto | 11/16/2019-11/5/2022 | $ | 3,719.17 | $ | 3,719.17 | FLSA |
| 587 | Sotelo Trujillo | Bulmaro R | 10/10/2020-10/8/2022 | $ | 3,592.80 | $ | 3,592.80 | FLSA |
| 588 | Soto Ayala | Jesus Jonathan | 11/16/2019-12/5/2020 | $ | 1,830.05 | $ | 1,830.05 | FLSA |
| 589 | Soto Ayala | Martin | 11/16/2019-11/5/2022 | $ | 5,097.70 | $ | 5,097.70 | FLSA |
| 590 | Soto Perez | Arturo | 10/9/2021-11/5/2022 | $ | 1,798.33 | $ | 1,798.33 | FLSA |
| 591 | Soto Perez | Wilber F | 10/10/2020-11/5/2022 | $ | 3,426.50 | $ | 3,426.50 | FLSA |
| 592 | Suarez LLanos | Roberto | 10/9/2021-11/5/2022 | $ | 1,494.45 | $ | 1,494.45 | FLSA |
| 593 | Tapia Rodriguez | Jesus | 11/16/2019-11/5/2022 | $ | 3,679.74 | $ | 3,679.74 | FLSA |
| 594 | Tapia Vilchis | Juan Carlos | 10/9/2021-11/5/2022 | $ | 1,094.56 | $ | 1,094.56 | FLSA |
| 595 | Tapia Vilchis | Cesar Emmanuel | 11/16/2019-11/5/2022 | $ | 4,371.56 | $ | 4,371.56 | FLSA |
| 596 | Tapia Vilchis | Pedro R | 11/16/2019-11/5/2022 | $ | 5,778.52 | $ | 5,778.52 | FLSA |
| 597 | Temertizo Quirino | Jenny | 9/5/2020-9/5/2020 | $ | 33.96 | $ | 33.96 | FLSA |
| 598 | Temertizo Quirino | Kimberly | 9/5/2020-11/20/2021 | $ | 889.87 | $ | 889.87 | FLSA |
| 599 | Terriquez Rodriguez | Efrain | 10/22/2022-11/5/2022 | $ | 274.51 | $ | 274.51 | FLSA |

| | A | B | C | D | | E | | F |
|---|---|---|---|---|---|---|---|---|
| 600 | Tinoco Ayala | David | 10/9/2021-11/5/2022 | $ | 1,708.03 | $ | 1,708.03 | FLSA |
| 601 | Toche Sonato | Rogelio | 10/10/2020-12/5/2020 | $ | 1,583.61 | $ | 1,583.61 | FLSA |
| 602 | Torres Alvarenga | Enrique A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 603 | Torres Morales | Oscar A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 604 | Trevino Ortega | Marcelino | 10/8/2022-11/5/2022 | $ | 449.90 | $ | 449.90 | FLSA |
| 605 | Trjuillo Ramirez | Daniel | 10/9/2021-11/5/2022 | $ | 1,668.87 | $ | 1,668.87 | FLSA |
| 606 | Trujillo Diaz Leal | Leticia | 11/16/2019-11/5/2022 | $ | 3,880.29 | $ | 3,880.29 | FLSA |
| 607 | Trujillo Dominguez | Arnold | 10/9/2021-11/5/2022 | $ | 1,825.57 | $ | 1,825.57 | FLSA |
| 608 | Trujillo Flores | Luis F | 12/7/2019-10/16/2021 | $ | 453.56 | $ | 453.56 | FLSA |
| 609 | Trujillo Flores | Miguel Angel | 11/16/2019-11/5/2022 | $ | 2,521.38 | $ | 2,521.38 | FLSA |
| 610 | Trujillo Guadarrama | Javier A | 10/8/2022-11/5/2022 | $ | 389.73 | $ | 389.73 | FLSA |
| 611 | Trujillo Guadarrama | Jesus | 10/9/2021-11/5/2022 | $ | 1,897.63 | $ | 1,897.63 | FLSA |
| 612 | Trujillo Millan | Jose De Jesus | 10/8/2022-11/5/2022 | $ | 459.93 | $ | 459.93 | FLSA |
| 613 | Trujillo Montero | Mauricio | 10/8/2022-11/5/2022 | $ | 415.51 | $ | 415.51 | FLSA |
| 614 | Trujillo Sanchez | Octavio | 10/8/2022-11/5/2022 | $ | 504.05 | $ | 504.05 | FLSA |
| 615 | Trujillo Sanchez | Raul | 10/9/2021-11/27/2021 | $ | 1,136.59 | $ | 1,136.59 | FLSA |
| 616 | Uribe Calderon | Marco A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 617 | Urzua Guzman | Ernesto | 11/16/2019-11/5/2022 | $ | 3,962.59 | $ | 3,962.59 | FLSA |
| 618 | Valeriano Reyes | Salvador | 10/10/2020-11/28/2020 | $ | 1,348.44 | $ | 1,348.44 | FLSA |
| 619 | Vara Meza | Nestor | 10/8/2022-11/5/2022 | $ | 450.03 | $ | 450.03 | FLSA |
| 620 | Vara Olmedo | Benito | 10/8/2022-11/5/2022 | $ | 441.32 | $ | 441.32 | FLSA |
| 621 | Vara Salcedo | Ezequiel | 10/9/2021-11/5/2022 | $ | 1,141.86 | $ | 1,141.86 | FLSA |
| 622 | Vara Vara | Antonio Osvaldo | 11/16/2019-12/5/2020 | $ | 2,088.66 | $ | 2,088.66 | FLSA |
| 623 | Vasquez | Wilfred J | 10/16/2021-11/5/2022 | $ | 1,527.56 | $ | 1,527.56 | FLSA |
| 624 | Vasquez | Jose E | 10/9/2021-11/20/2021 | $ | 89.50 | $ | 89.50 | FLSA |
| 625 | Vasquez Lopez | Diego G | 11/16/2019-11/5/2022 | $ | 1,844.86 | $ | 1,844.86 | FLSA |
| 626 | Vasquez Millan | Javier | 12/5/2020-12/5/2020 | $ | 275.63 | $ | 275.63 | FLSA |
| 627 | Vasquez Sanchez | Agustin | 10/9/2021-11/5/2022 | $ | 2,225.61 | $ | 2,225.61 | FLSA |
| 628 | Vasquez Vasquez | Jorge A | 11/14/2020-11/21/2020 | $ | 311.41 | $ | 311.41 | FLSA |
| 629 | Vazquez Acacio | Victor M | 11/16/2019-11/5/2022 | $ | 3,251.20 | $ | 3,251.20 | FLSA |
| 630 | Vazquez Bernal | Adrian M | 10/9/2021-11/5/2022 | $ | 2,087.61 | $ | 2,087.61 | FLSA |
| 631 | Vazquez Bernal | Ramiro | 10/31/2020-11/28/2020 | $ | 872.54 | $ | 872.54 | FLSA |
| 632 | Vazquez Fuentes | Felipe de Jesus | 10/8/2022-11/5/2022 | $ | 397.52 | $ | 397.52 | FLSA |
| 633 | Vazquez Guadarrama | Jesus | 11/16/2019-11/5/2022 | $ | 4,018.67 | $ | 4,018.67 | FLSA |
| 634 | Vazquez Perez | Eladia | 12/4/2021-11/5/2022 | $ | 58.81 | $ | 58.81 | FLSA |
| 635 | Vazquez Sanchez | Alberto | 11/16/2019-11/5/2022 | $ | 2,992.51 | $ | 2,992.51 | FLSA |
| 636 | Vazquez Trujillo | Ramiro D | 11/16/2019-11/5/2022 | $ | 4,681.24 | $ | 4,681.24 | FLSA |
| 637 | Vazquez Vasquez | Irving | 11/16/2019-11/5/2022 | $ | 2,213.14 | $ | 2,213.14 | FLSA |
| 638 | Velasco Aldana | Milton | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 639 | Velasquez | Victor | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 640 | Velasquez Sanchez | Elmer M | 10/1/2022-12/5/2022 | $ | 691.59 | $ | - | MSPA |
| 641 | Velasquez Trujillo | Jose M | 10/9/2021-11/5/2022 | $ | 2,305.77 | $ | 2,305.77 | FLSA |
| 642 | Velazquez Dia | Carme | 11/20/2021-11/20/2021 | $ | 28.07 | $ | 28.07 | FLSA |
| 643 | Velsquez Trujillo | German Axel | 11/16/2019-11/5/2022 | $ | 4,840.82 | $ | 4,840.82 | FLSA |
| 644 | Vera Castrejon | Luis F | 10/8/2022-11/5/2022 | $ | 378.37 | $ | 378.37 | FLSA |
| 645 | Vera Fuentes | Luis J | 10/9/2021-11/5/2022 | $ | 1,678.45 | $ | 1,678.45 | FLSA |
| 646 | Vera Gonzales | Eduardo | 11/16/2019-11/30/2019 | $ | 502.64 | $ | 502.64 | FLSA |
| 647 | Vera Gonzalez | Sandro Emmanuel | 11/16/2019-11/5/2022 | $ | 4,767.85 | $ | 4,767.85 | FLSA |
| 648 | Vilchis Lopez | Miguel | 11/16/2019-11/5/2022 | $ | 3,732.33 | $ | 3,732.33 | FLSA |
| 649 | Villa Gomez | Ignacio | 10/9/2021-10/9/2021 | $ | 142.38 | $ | 142.38 | FLSA |

13

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 650 | Villajuarez Diaz Leal | Angel | 10/9/2021-11/27/2021 | $ 1,172.01 | $ 1,172.01 | FLSA |
| 651 | Villana | Atanacio I | 11/20/2021-11/20/2021 | $ 75.33 | $ 75.33 | FLSA |
| 652 | Villana | Gustavo J | 11/20/2021-11/20/2021 | $ 83.59 | $ 83.59 | FLSA |
| 653 | Villana | Evaristo J | 10/16/2021-11/20/2021 | $ 86.03 | $ 86.03 | FLSA |
| 654 | Villana Pena | Guillermo | 11/20/2021-11/20/2021 | $ 57.57 | $ 57.57 | FLSA |
| 655 | Villegas Vilchis | Diego | 10/8/2022-11/5/2022 | $ 425.32 | $ 425.32 | FLSA |
| 656 | Villegas Vilchis | Nicasio | 11/16/2019-11/5/2022 | $ 4,037.46 | $ 4,037.46 | FLSA |
| 657 | Virgen Ponce | Ronaldo | 10/10/2020-11/5/2022 | $ 3,594.58 | $ 3,594.58 | FLSA |
| 658 | Xum Carrillo | Cristina E | 10/10/2020-10/10/2020 | $ 95.37 | $ 95.37 | FLSA |
| 659 | Zabeleta | Erasmo R | 11/20/2021-11/20/2021 | $ 46.99 | $ 46.99 | FLSA |
| 660 | Zagal Arizmendi | Raul Jose | 11/16/2019-11/5/2022 | $ 4,248.90 | $ 4,248.90 | FLSA |
| 661 | Zalazar Candia | Gerardo | 10/9/2021-10/29/2021 | $ 71.60 | $ 71.60 | FLSA |
| 662 | Zarate Bocanegra | Daniel Alejandro | 11/16/2019-12/5/2020 | $ 1,918.39 | $ 1,918.39 | FLSA |
| 663 | Zarate Bocanegra | Luis Eduardo | 11/16/2019-11/5/2022 | $ 1,823.58 | $ 1,823.58 | FLSA |
| 664 | Zarco | Marcelino R | 9/25/2021-12/11/2021 | $ 720.34 | $ 720.34 | FLSA |
| 665 | Zarinana Arizmendi | Jesus A | 10/8/2022-11/5/2022 | $ 399.31 | $ 399.31 | FLSA |
| 666 | Zenon Pablo | Gerardo | 10/9/2021-11/5/2022 | $ 1,648.88 | $ 1,648.88 | FLSA |
| 667 | Zepeda Pedroza | Nestor | 11/16/2019-11/5/2022 | $ 5,595.56 | $ 5,595.56 | FLSA |
| 668 | Zinedine Sanchez | Hazel R | 10/23/2021-11/5/2022 | $ 1,200.54 | $ 1,200.54 | FLSA |
| 669 | **TOTAL** | **FLSA Back Wages** | **$888,000** | **FLSA Liquidated Damages** | **$888,000** | |
| 670 | | **MSPA Back Wages** | **$74,000** | | | |

14

EXHIBIT B

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Last Name** | **First Name** | **Period of Back Wages** | **Back Wages** | **Liquidated Damages** | **Total Payment Due to Each Employee** | **Payment Date** |
| 2 | Acacio Bernal | Angel | 10/8/2022-11/5/2022 | $ 419.41 | $ 419.41 | $ 838.82 | 4/15/2024 |
| 3 | Acosta Morales | Nicolas | 10/9/2021-11/5/2022 | | $ 1,904.25 | $ 1,904.25 | 4/15/2024 |
| 4 | Alanis | Francisco R | 10/16/2021-12/4/2021 | | $ 1,411.57 | $ 1,411.57 | 4/15/2024 |
| 5 | Alarcon Alvizurez | Luis A | 10/22/2022-11/5/2022 | $ 281.77 | $ 281.77 | $ 563.54 | 4/15/2024 |
| 6 | Albarran Ceron | Henrry | 10/8/2022-11/5/2022 | $ 428.06 | $ 428.06 | $ 856.12 | 4/15/2024 |
| 7 | Albarran Iturbide | Diego | 10/1/2022-11/5/2022 | $ 90.97 | $ 90.97 | $ 181.94 | 4/15/2024 |
| 8 | Albarran Reza | Jorge | 11/16/2019-11/27/2021 | | $ 1,798.12 | $ 1,798.12 | 4/15/2024 |
| 9 | Alvarado | Maria | 11/16/2019-11/5/2022 | | $ 3,565.78 | $ 3,565.78 | 4/15/2024 |
| 10 | Alvarez | Magdalena | 11/14/2020-11/28/2020 | $ 206.73 | $ 206.73 | $ 413.46 | 4/15/2024 |
| 11 | Andasol Servellon | Osmin | 10/16/2021-10/8/2022 | $ 347.99 | $ 347.99 | $ 695.98 | 4/15/2024 |
| 12 | Araujo Bernal | Oscar | 11/16/2019-11/30/2019 | $ 503.94 | $ 503.94 | $ 1,007.88 | 4/15/2024 |
| 13 | Arciniega Cedillo | Ramiro | 11/16/2019-11/5/2022 | | $ 4,144.96 | $ 4,144.96 | 4/15/2024 |
| 14 | Arellano Rodriguez | Luciano Uriel | 11/16/2019-11/30/2019 | $ 560.88 | $ 560.88 | $ 1,121.76 | 4/15/2024 |
| 15 | Argueta | Rosaura N | 11/6/2021-10/8/2022 | $ 496.53 | $ 496.53 | $ 993.06 | 4/15/2024 |
| 16 | Arias Segoria | Alan D | 10/9/2021-11/5/2022 | | $ 2,046.70 | $ 2,046.70 | 4/15/2024 |
| 17 | Arimendi Saldana | Miguel A | 10/8/2022-11/5/2022 | $ 387.17 | $ 387.17 | $ 774.34 | 4/15/2024 |
| 18 | Arizmendi Arizmendi | Marcos | 10/9/2021-11/6/2021 | $ 809.70 | $ 809.70 | $ 1,619.40 | 4/15/2024 |
| 19 | Arizmendi Delgado | Leandro | 10/8/2022-11/5/2022 | $ 395.93 | $ 395.93 | $ 791.86 | 4/15/2024 |
| 20 | Arizmendi Delgado | Jose A | 10/8/2022-11/5/2022 | $ 392.43 | $ 392.43 | $ 784.86 | 4/15/2024 |
| 21 | Arizmendi Saldana | Marco A | 11/16/2019-11/5/2022 | | $ 4,073.41 | $ 4,073.41 | 4/15/2024 |
| 22 | Arriaga Cruz | Cristian | 10/8/2022-11/5/2022 | $ 451.92 | $ 451.92 | $ 903.84 | 4/15/2024 |
| 23 | Arriaga Gonzalez | Yanet | 10/9/2021-11/5/2022 | | $ 1,739.41 | $ 1,739.41 | 4/15/2024 |
| 24 | Arriaga Ramirez | Juan | 11/6/2021-11/27/2021 | $ 493.54 | $ 493.54 | $ 987.08 | 4/15/2024 |
| 25 | Arriaga Ramirez | Moises | 10/8/2022-11/5/2022 | $ 432.49 | $ 432.49 | $ 864.98 | 4/15/2024 |
| 26 | Avila Alvarez | Efrain | 10/10/2020-11/28/2020 | | $ 903.68 | $ 903.68 | 4/15/2024 |
| 27 | Avila Becerra | Candido | 11/16/2019-10/9/2021 | | $ 2,472.18 | $ 2,472.18 | 4/15/2024 |
| 28 | Avila Rayon | Armando | 11/16/2019-11/5/2022 | | $ 4,553.88 | $ 4,553.88 | 4/15/2024 |
| 29 | Aviles Ovalle | Erik A | 9/5/2020-11/21/2020 | $ 639.10 | $ 639.10 | $ 1,278.20 | 4/15/2024 |
| 30 | Ayala | Eleazar V | 11/20/2021-11/20/2021 | $ 91.33 | $ 91.33 | $ 182.66 | 4/15/2024 |
| 31 | Ayala Adan | Bernave | 11/16/2019-11/5/2022 | | $ 3,751.71 | $ 3,751.71 | 4/15/2024 |
| 32 | Ayala Escalante | Fausto | 11/20/2021-11/5/2022 | $ 114.30 | $ 114.30 | $ 228.60 | 4/15/2024 |
| 33 | Ayala Membreno | Jose H | 11/20/2021-11/20/2021 | $ 74.81 | $ 74.81 | $ 149.62 | 4/15/2024 |
| 34 | Banos Vasquez | Elizabeth | 11/16/2019-12/12/2020 | $ 238.50 | $ 238.50 | $ 477.00 | 4/15/2024 |
| 35 | Barcenas Hernandez | Marco Antonio | 11/16/2019-10/22/2022 | | $ 3,787.45 | $ 3,787.45 | 4/15/2024 |
| 36 | Becerra Delgado | Juan P | 11/16/2019-11/5/2022 | | $ 3,721.25 | $ 3,721.25 | 4/15/2024 |
| 37 | Becerra Guadarrama | Jorge | 11/16/2019-11/5/2022 | | $ 4,350.05 | $ 4,350.05 | 4/15/2024 |
| 38 | Becerra Guadarrama | Rene Raymundo | 10/9/2021-11/5/2022 | | $ 1,822.39 | $ 1,822.39 | 4/15/2024 |
| 39 | Becerra Serrano | Juan C | 10/8/2022-11/5/2022 | $ 451.90 | $ 451.90 | $ 903.80 | 4/15/2024 |
| 40 | Bedolla Bedolla | Gerardo U | 10/9/2021-11/13/2021 | | $ 971.24 | $ 971.24 | 4/15/2024 |
| 41 | Bedolla Molina | Vianey Filiberto | 11/16/2019-11/5/2022 | | $ 3,985.54 | $ 3,985.54 | 4/15/2024 |
| 42 | Bedolla Molina | Lorenzo A | 10/9/2021-11/5/2022 | | $ 1,187.93 | $ 1,187.93 | 4/15/2024 |
| 43 | Beltran Flores | Vanessa | 10/9/2021-11/20/2021 | | $ 867.84 | $ 867.84 | 4/15/2024 |
| 44 | Beltran Gutierrez | Juan I | 10/9/2021-11/5/2022 | | $ 1,984.16 | $ 1,984.16 | 4/15/2024 |
| 45 | Beltran Millan | Jesus Ruben | 11/16/2019-11/30/2019 | $ 685.17 | $ 685.17 | $ 1,370.34 | 4/15/2024 |
| 46 | Bemol Rios | Suriel | 10/8/2022-11/5/2022 | $ 159.52 | $ 159.52 | $ 319.04 | 4/15/2024 |
| 47 | Bernabe | Diego F | 10/9/2021-12/11/2021 | $ 217.68 | $ 217.68 | $ 435.36 | 4/15/2024 |
| 48 | Bernabe | Ramos B | 11/20/2021-11/20/2021 | $ 28.07 | $ 28.07 | $ 56.14 | 4/15/2024 |
| 49 | Bernal Sanchez | Nicolas | 12/5/2020-11/5/2022 | | $ 2,019.77 | $ 2,019.77 | 4/15/2024 |
| 50 | Bernardino | Serena | 10/2/2021-10/2/2021 | $ 267.03 | $ 267.03 | $ 534.06 | 4/15/2024 |
| 51 | Bernardino Rea | Carlos | 11/20/2021-11/5/2022 | $ 82.02 | $ 82.02 | $ 164.04 | 4/15/2024 |
| 52 | Bolanos | Adonis A | 10/9/2021-11/20/2021 | | $ 1,164.00 | $ 1,164.00 | 4/15/2024 |
| 53 | Borjas Hernandez | Candida | 11/16/2019-11/20/2021 | | $ 2,224.66 | $ 2,224.66 | 4/15/2024 |

1

| | A | B | C | D | | E | | F | | G |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Bravo Acacio | Emmanuel A | 11/16/2019-11/5/2022 | | | $ | 4,819.08 | $ | 4,819.08 | 4/15/2024 |
| 55 | Bravo Acacio | Juan Alberto | 10/9/2021-11/5/2022 | | | $ | 2,193.61 | $ | 2,193.61 | 4/15/2024 |
| 56 | Bravo Bravo | Jesus | 10/9/2021-11/5/2022 | | | $ | 1,811.05 | $ | 1,811.05 | 4/15/2024 |
| 57 | Bravo Estrada | Celso O | 10/9/2021-11/5/2022 | | | $ | 2,023.14 | $ | 2,023.14 | 4/15/2024 |
| 58 | Bravo Guadarrama | Ricardo | 10/8/2022-11/5/2022 | $ | 460.05 | $ | 460.05 | $ | 920.10 | 4/15/2024 |
| 59 | Bravo Reza | Jose Luis | 11/16/2019-11/5/2022 | | | $ | 5,459.70 | $ | 5,459.70 | 4/15/2024 |
| 60 | Brito Montes de Oca | Cesar | 10/8/2022-11/5/2022 | $ | 381.26 | $ | 381.26 | $ | 762.52 | 4/15/2024 |
| 61 | Burciaga Gurrola | Victor H | 10/10/2020-11/5/2022 | | | $ | 3,381.56 | $ | 3,381.56 | 4/15/2024 |
| 62 | Bustos Martinez | Raul | 11/16/2019-11/5/2022 | | | $ | 3,745.43 | $ | 3,745.43 | 4/15/2024 |
| 63 | Cano Juan | Angelica | 11/16/2019-11/16/2019 | $ | 92.52 | $ | 92.52 | $ | 185.04 | 4/15/2024 |
| 64 | Carmona Alarcon | Juan F | 11/16/2019-11/30/2019 | $ | 519.50 | $ | 519.50 | $ | 1,039.00 | 4/15/2024 |
| 65 | Carrillo Pablo | Julian | 11/20/2021-11/20/2021 | $ | 39.31 | $ | 39.31 | $ | 78.62 | 4/15/2024 |
| 66 | Castillo Mancillas | Cesar A | 11/14/2020-12/9/2020 | $ | 782.59 | $ | 782.59 | $ | 1,565.18 | 4/15/2024 |
| 67 | Castro Garfias | Ernesto | 10/8/2022-11/5/2022 | $ | 460.04 | $ | 460.04 | $ | 920.08 | 4/15/2024 |
| 68 | Castro Garfias | Arturo | 10/9/2021-11/27/2021 | | | $ | 1,095.42 | $ | 1,095.42 | 4/15/2024 |
| 69 | Castro Jimenez | Javier Giovani | 10/8/2022-11/5/2022 | $ | 551.42 | $ | 551.42 | $ | 1,102.84 | 4/15/2024 |
| 70 | Castro Villagran | Israel C | 10/9/2021-11/5/2022 | | | $ | 2,228.71 | $ | 2,228.71 | 4/15/2024 |
| 71 | Ceballos Carrasco | Juan Francisco | 11/16/2019-11/5/2022 | $ | 653.78 | $ | 653.78 | $ | 1,307.56 | 4/15/2024 |
| 72 | Ceballos Morales | Roberto C | 11/16/2019-11/5/2022 | | | $ | 3,825.10 | $ | 3,825.10 | 4/15/2024 |
| 73 | Ceballos Quiroz | Jose Alejandro | 11/16/2019-11/30/2019 | $ | 429.15 | $ | 429.15 | $ | 858.30 | 4/15/2024 |
| 74 | Ceja Ceja | Jaime A | 10/9/2021-11/27/2021 | | | $ | 1,378.24 | $ | 1,378.24 | 4/15/2024 |
| 75 | Ceron Ceron | Fernando | 10/8/2022-11/5/2022 | $ | 415.59 | $ | 415.59 | $ | 831.18 | 4/15/2024 |
| 76 | Ceron Hernandez | Miguel | 11/16/2019-11/5/2022 | | | $ | 4,105.61 | $ | 4,105.61 | 4/15/2024 |
| 77 | Chales Matias | Gregoria | 11/16/2019-11/5/2022 | | | $ | 1,867.18 | $ | 1,867.18 | 4/15/2024 |
| 78 | Chino Gonzalez | Santos M | 11/14/2020-11/28/2020 | $ | 501.84 | $ | 501.84 | $ | 1,003.68 | 4/15/2024 |
| 79 | Clauel Echeverria | Sinai | 10/9/2021-11/20/2021 | | | $ | 989.66 | $ | 989.66 | 4/15/2024 |
| 80 | Colin Bernal | Juan | 10/31/2020-12/5/2020 | | | $ | 1,533.35 | $ | 1,533.35 | 4/15/2024 |
| 81 | Cortes Mendoza | Jose | 10/8/2022-11/5/2022 | $ | 456.79 | $ | 456.79 | $ | 913.58 | 4/15/2024 |
| 82 | Cortes Mendoza | Aaron | 10/8/2022-11/5/2022 | $ | 452.53 | $ | 452.53 | $ | 905.06 | 4/15/2024 |
| 83 | Cortez Chavez | Ana | 10/10/2021-11/20/2021 | | | $ | 905.45 | $ | 905.45 | 4/15/2024 |
| 84 | Cruz Perez | Delfina | 10/15/2021-11/5/2022 | $ | 284.65 | $ | 284.65 | $ | 569.30 | 4/15/2024 |
| 85 | Cruzalta Acacio | Julio C | 10/8/2022-11/5/2022 | $ | 399.25 | $ | 399.25 | $ | 798.50 | 4/15/2024 |
| 86 | Curiel Ibarra | Victor | 10/8/2022-11/5/2022 | $ | 390.66 | $ | 390.66 | $ | 781.32 | 4/15/2024 |
| 87 | Curiel Ibarra | David | 10/8/2022-11/5/2022 | $ | 387.22 | $ | 387.22 | $ | 774.44 | 4/15/2024 |
| 88 | De Luna Serrano | Jose Juan | 10/9/2021-11/27/2021 | | | $ | 1,326.97 | $ | 1,326.97 | 4/15/2024 |
| 89 | Diaz | Jonathan | 10/15/2022-11/5/2022 | $ | 302.35 | $ | 302.35 | $ | 604.70 | 4/15/2024 |
| 90 | Diaz Eugenio | Isaias | 10/8/2022-11/5/2022 | $ | 392.13 | $ | 392.13 | $ | 784.26 | 4/15/2024 |
| 91 | Diaz Eugenio | Ezequiel | 11/16/2019-12/5/2020 | | | $ | 2,935.91 | $ | 2,935.91 | 4/15/2024 |
| 92 | Diaz Eugenio | Jesus | 11/16/2019-11/5/2022 | | | $ | 2,933.37 | $ | 2,933.37 | 4/15/2024 |
| 93 | Diaz Gomez | Jose | 10/9/2021-10/30/2021 | $ | 478.95 | $ | 478.95 | $ | 957.90 | 4/15/2024 |
| 94 | Diaz Leon | Silvia | 10/10/2020-11/28/2020 | | | $ | 1,372.49 | $ | 1,372.49 | 4/15/2024 |
| 95 | Diaz Lopez | Carlos Manuel | 11/16/2019-11/5/2022 | | | $ | 4,218.13 | $ | 4,218.13 | 4/15/2024 |
| 96 | Diaz Noveron | Ricardo de Jesus | 10/8/2022-11/5/2022 | $ | 397.23 | $ | 397.23 | $ | 794.46 | 4/15/2024 |
| 97 | Diaz Vilchis | Luis Artemio | 10/17/2020-11/5/2022 | | | $ | 3,483.98 | $ | 3,483.98 | 4/15/2024 |
| 98 | Dominguez Garcia | Jairo | 10/8/2022-11/5/2022 | $ | 409.56 | $ | 409.56 | $ | 819.12 | 4/15/2024 |
| 99 | Dominguez Gomez | Cornelio | 11/16/2019-11/5/2022 | | | $ | 4,069.90 | $ | 4,069.90 | 4/15/2024 |
| 100 | Dominguez Gomez | Mario | 10/9/2021-11/5/2022 | | | $ | 1,115.31 | $ | 1,115.31 | 4/15/2024 |
| 101 | Dominguez Guadarrama | Angel | 11/16/2019-10/22/2022 | | | $ | 2,047.69 | $ | 2,047.69 | 4/15/2024 |
| 102 | Dominguez Guadarrama | Jesus R | 10/9/2021-11/5/2022 | | | $ | 1,876.99 | $ | 1,876.99 | 4/15/2024 |
| 103 | Dominguez Lopez | Vicente R | 10/8/2022-11/5/2022 | $ | 425.53 | $ | 425.53 | $ | 851.06 | 4/15/2024 |
| 104 | Dominguez Ortiz | Irma Gloria | 10/24/2020-11/5/2022 | | | $ | 3,146.50 | $ | 3,146.50 | 4/15/2024 |
| 105 | Dominguez Vara | Joel | 11/16/2019-11/5/2022 | | | $ | 5,079.88 | $ | 5,079.88 | 4/15/2024 |
| 106 | Dominguez Vara | Francisco | 11/16/2019-11/5/2022 | | | $ | 4,461.94 | $ | 4,461.94 | 4/15/2024 |
| 107 | Dominguez Vara | Ascencion C | 11/16/2019-11/5/2022 | | | $ | 4,427.69 | $ | 4,427.69 | 4/15/2024 |
| 108 | Dominguez Vara | Gabriel E | 11/16/2019-11/5/2022 | | | $ | 4,295.45 | $ | 4,295.45 | 4/15/2024 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 109 | Domnguez Arizmendi | Jovanni Yair | 11/16/2019-11/27/2021 | | $ 1,649.87 | $ 1,649.87 | 4/15/2024 |
| 110 | Ensastegui Vazquez | Martin | 10/9/2021-11/5/2022 | $ 97.12 | $ 97.12 | $ 194.24 | 4/15/2024 |
| 111 | Escamilla Carbajal | Ismael | 11/16/2019-11/16/2019 | $ 116.08 | $ 116.08 | $ 232.16 | 4/15/2024 |
| 112 | Escobar | Eduardo F | 10/23/2021-11/20/2021 | | $ 863.61 | $ 863.61 | 4/15/2024 |
| 113 | Espinoza Perez | Jose V | 11/16/2019-11/5/2022 | | $ 4,671.67 | $ 4,671.67 | 4/15/2024 |
| 114 | Esteban | Lucas G | 9/25/2021-12/11/2021 | $ 285.98 | $ 285.98 | $ 571.96 | 4/15/2024 |
| 115 | Esteves Guadarrama | Rigoberto | 11/16/2019-11/5/2022 | | $ 2,330.19 | $ 2,330.19 | 4/15/2024 |
| 116 | Esteves Guadarrama | Marco P | 11/16/2019-11/5/2022 | | $ 2,294.13 | $ 2,294.13 | 4/15/2024 |
| 117 | Estrada Mendez | Emmanuel | 10/8/2022-11/5/2022 | $ 359.61 | $ 359.61 | $ 719.22 | 4/15/2024 |
| 118 | Estrada Ortega | Abel | 11/16/2019-11/5/2022 | | $ 5,140.66 | $ 5,140.66 | 4/15/2024 |
| 119 | Estrada Rayon | Adolfo A | 10/9/2021-11/5/2022 | | $ 2,041.21 | $ 2,041.21 | 4/15/2024 |
| 120 | Estrada Velazquez | Mara | 10/8/2022-11/5/2022 | $ 380.83 | $ 380.83 | $ 761.66 | 4/15/2024 |
| 121 | Estrada Virgen | Jonathan | 10/10/2020-12/5/2020 | | $ 1,558.87 | $ 1,558.87 | 4/15/2024 |
| 122 | Eugenio | Adelaida T | 11/7/2020-11/21/2020 | $ 349.65 | $ 349.65 | $ 699.30 | 4/15/2024 |
| 123 | Eugenio Castro | Florencia | 11/16/2019-10/8/2022 | $ 483.80 | $ 483.80 | $ 967.60 | 4/15/2024 |
| 124 | Ezequiel Millan | Ramiro A | 10/9/2021-11/27/2021 | | $ 1,244.77 | $ 1,244.77 | 4/15/2024 |
| 125 | Fernando Gonzalez | Marvin | 10/8/2022-11/5/2022 | $ 331.87 | $ 331.87 | $ 663.74 | 4/15/2024 |
| 126 | Figueroa Trujillo | Christian | 11/16/2019-12/5/2020 | | $ 1,852.76 | $ 1,852.76 | 4/15/2024 |
| 127 | Flores Elizarraraz | Christopher R | 10/8/2022-11/5/2022 | $ 409.15 | $ 409.15 | $ 818.30 | 4/15/2024 |
| 128 | Flores Garcia | Fernando J | 10/8/2022-11/5/2022 | $ 389.14 | $ 389.14 | $ 778.28 | 4/15/2024 |
| 129 | Flores Guadarrama | Bryant A | 11/16/2019-11/5/2022 | | $ 4,385.84 | $ 4,385.84 | 4/15/2024 |
| 130 | Flores Guadarrama | Jose M | 10/9/2021-11/5/2022 | | $ 1,731.82 | $ 1,731.82 | 4/15/2024 |
| 131 | Flores Lara | Jose D | 11/16/2019-11/5/2022 | | $ 3,117.64 | $ 3,117.64 | 4/15/2024 |
| 132 | Flores Millan | Bernardo | 10/8/2022-11/5/2022 | $ 421.95 | $ 421.95 | $ 843.90 | 4/15/2024 |
| 133 | Flores Millan | Ma Del Socorro | 10/10/2020-11/5/2022 | | $ 3,630.88 | $ 3,630.88 | 4/15/2024 |
| 134 | Flores Mondragon | Saul | 11/16/2019-11/30/2019 | $ 490.49 | $ 490.49 | $ 980.98 | 4/15/2024 |
| 135 | Flores Mondragon | Rogelio | 10/8/2022-11/5/2022 | $ 413.84 | $ 413.84 | $ 827.68 | 4/15/2024 |
| 136 | Flores Mondragon | Sergio Felipe | 10/8/2022-11/5/2022 | $ 412.89 | $ 412.89 | $ 825.78 | 4/15/2024 |
| 137 | Flores Ocampo | Luis A | 10/9/2021-11/5/2022 | | $ 1,727.35 | $ 1,727.35 | 4/15/2024 |
| 138 | Flores Ramirez | Alejandro | 11/16/2019-12/5/2020 | | $ 1,916.47 | $ 1,916.47 | 4/15/2024 |
| 139 | Flores Trujillo | Jose | 10/9/2021-11/27/2021 | | $ 1,130.50 | $ 1,130.50 | 4/15/2024 |
| 140 | Francis | Patricia | 9/18/2021-9/18/2021 | $ 87.08 | $ 87.08 | $ 174.16 | 4/15/2024 |
| 141 | Francisco Bernabe | Maria | 10/8/2022-10/22/2022 | $ 35.53 | $ 35.53 | $ 71.06 | 4/15/2024 |
| 142 | Francisco Membreno | Marvin | 11/20/2021-11/5/2022 | $ 107.00 | $ 107.00 | $ 214.00 | 4/15/2024 |
| 143 | Francisco Ramirez | Tomas | 10/9/2021-12/11/2021 | $ 211.57 | $ 211.57 | $ 423.14 | 4/15/2024 |
| 144 | Francisco Salvador | Maria | 10/1/2022-11/5/2022 | $ 26.49 | $ 26.49 | $ 52.98 | 4/15/2024 |
| 145 | Franco Montes De Oca | Ricardo | 11/16/2019-11/5/2022 | | $ 3,695.01 | $ 3,695.01 | 4/15/2024 |
| 146 | Fuentes Fuentes | Cesar | 11/16/2019-11/5/2022 | | $ 4,623.06 | $ 4,623.06 | 4/15/2024 |
| 147 | Fuentes Olgil | Edmundo | 11/16/2019-11/5/2022 | | $ 2,163.47 | $ 2,163.47 | 4/15/2024 |
| 148 | Fuentes Sanchez | Hugo | 11/16/2019-11/5/2022 | | $ 3,832.38 | $ 3,832.38 | 4/15/2024 |
| 149 | Galiano Pastor | Rudy | 11/20/2021-11/20/2021 | $ 71.80 | $ 71.80 | $ 143.60 | 4/15/2024 |
| 150 | Garcia | Irving Norberto | 11/16/2019-11/5/2022 | | $ 4,208.28 | $ 4,208.28 | 4/15/2024 |
| 151 | Garcia | Andres | 10/10/2020-11/28/2020 | | $ 1,832.66 | $ 1,832.66 | 4/15/2024 |
| 152 | Garcia | Jose J | 10/23/2021-11/27/2021 | | $ 1,015.78 | $ 1,015.78 | 4/15/2024 |
| 153 | Garcia Balderas | Baltazar I | 10/10/2020-12/5/2020 | | $ 1,612.17 | $ 1,612.17 | 4/15/2024 |
| 154 | Garcia Barrios | Miguel Angel | 11/16/2019-11/5/2022 | | $ 4,248.54 | $ 4,248.54 | 4/15/2024 |
| 155 | Garcia Conde | Belem | 11/16/2019-11/5/2022 | | $ 3,223.17 | $ 3,223.17 | 4/15/2024 |
| 156 | Garcia Diaz | Hector M | 10/10/2020-11/5/2022 | | $ 1,728.06 | $ 1,728.06 | 4/15/2024 |
| 157 | Garcia Duran | Cleotilde | 11/16/2019-11/5/2022 | | $ 4,867.18 | $ 4,867.18 | 4/15/2024 |
| 158 | Garcia Duran | Jesus | 11/16/2019-11/5/2022 | | $ 4,451.73 | $ 4,451.73 | 4/15/2024 |
| 159 | Garcia Flores | Martin | 10/8/2022-11/5/2022 | $ 448.65 | $ 448.65 | $ 897.30 | 4/15/2024 |
| 160 | Garcia Garcia | Arturo | 10/9/2021-11/5/2022 | | $ 1,187.21 | $ 1,187.21 | 4/15/2024 |
| 161 | Garcia Gonzalez | Alan | 10/8/2022-11/5/2022 | $ 457.79 | $ 457.79 | $ 915.58 | 4/15/2024 |
| 162 | Garcia Gutierrez | Nallely G | 10/16/2021-11/5/2022 | $ 83.65 | $ 83.65 | $ 167.30 | 4/15/2024 |
| 163 | Garcia Iturbe | Alejandro | 10/31/2020-12/5/2020 | | $ 1,042.79 | $ 1,042.79 | 4/15/2024 |

| | A | B | C | D | | E | | F | | G |
|---|---|---|---|---|---|---|---|---|---|---|
| 164 | Garcia Menis | Jose | 11/16/2019-10/15/2022 | | | $ | 3,536.60 | $ | 3,536.60 | 4/15/2024 |
| 165 | Garcia Millan | Sergio | 11/16/2019-11/5/2022 | | | $ | 4,650.02 | $ | 4,650.02 | 4/15/2024 |
| 166 | Garcia Ponce | Alfredo M | 10/10/2020-12/5/2020 | | | $ | 1,553.79 | $ | 1,553.79 | 4/15/2024 |
| 167 | Garcia Ramirez | Agustin | 11/14/2020-11/21/2020 | $ | 415.48 | $ | 415.48 | $ | 830.96 | 4/15/2024 |
| 168 | Garcia Ruiz | Alan J | 10/9/2021-11/5/2022 | | | $ | 2,069.77 | $ | 2,069.77 | 4/15/2024 |
| 169 | Gaspar | Diego B | 10/9/2021-10/22/2022 | $ | 429.97 | $ | 429.97 | $ | 859.94 | 4/15/2024 |
| 170 | Genis Ortiz | Gerardo | 10/10/2020-12/5/2020 | | | $ | 1,530.94 | $ | 1,530.94 | 4/15/2024 |
| 171 | Gerbasio Esteban | Marcelino S | 9/25/2021-9/24/2022 | $ | 303.93 | $ | 303.93 | $ | 607.86 | 4/15/2024 |
| 172 | Gomez Lopez | Roberto | 10/9/2021-11/5/2022 | $ | 90.39 | $ | 90.39 | $ | 180.78 | 4/15/2024 |
| 173 | Gomez Morales | Francisco | 10/9/2021-11/5/2022 | | | $ | 1,445.19 | $ | 1,445.19 | 4/15/2024 |
| 174 | Gonzales | Dylan | 9/19/2020-11/5/2022 | | | $ | 3,794.47 | $ | 3,794.47 | 4/15/2024 |
| 175 | Gonzalez | Eulalia | 10/9/2021-11/5/2022 | | | $ | 1,070.13 | $ | 1,070.13 | 4/15/2024 |
| 176 | Gonzalez Garcia | Cristian de Jesus | 10/29/2022-11/5/2022 | $ | 187.85 | $ | 187.85 | $ | 375.70 | 4/15/2024 |
| 177 | Gonzalez Garcia | Luis A | 10/9/2021-11/5/2022 | | | $ | 2,078.30 | $ | 2,078.30 | 4/15/2024 |
| 178 | Gonzalez Gonzalez | Dostim S | 10/10/2020-11/28/2020 | | | $ | 1,419.48 | $ | 1,419.48 | 4/15/2024 |
| 179 | Gonzalez Lopez | Pablo | 10/9/2021-11/5/2022 | $ | 109.56 | $ | 109.56 | $ | 219.12 | 4/15/2024 |
| 180 | Gonzalez Lopez | Juan | 11/20/2021-11/5/2022 | $ | 84.39 | $ | 84.39 | $ | 168.78 | 4/15/2024 |
| 181 | Gonzalez Mendoza | Roberto | 11/16/2019-11/5/2022 | | | $ | 3,926.66 | $ | 3,926.66 | 4/15/2024 |
| 182 | Gonzalez Millan | Roberto | 10/8/2022-11/5/2022 | $ | 412.52 | $ | 412.52 | $ | 825.04 | 4/15/2024 |
| 183 | Gonzalez Millan | Juan Antonio | 10/9/2021-10/15/2022 | | | $ | 1,796.27 | $ | 1,796.27 | 4/15/2024 |
| 184 | Gonzalez Miranda | Alan J | 10/8/2022-11/5/2022 | $ | 383.71 | $ | 383.71 | $ | 767.42 | 4/15/2024 |
| 185 | Gonzalez Montes de Oca | Jorge L | 11/16/2019-11/5/2022 | | | $ | 4,432.49 | $ | 4,432.49 | 4/15/2024 |
| 186 | Gonzalez Montez de Oca | Edith | 10/9/2021-11/5/2022 | | | $ | 1,414.83 | $ | 1,414.83 | 4/15/2024 |
| 187 | Gonzalez Pena | Raul | 10/9/2021-10/29/2022 | $ | 85.92 | $ | 85.92 | $ | 171.84 | 4/15/2024 |
| 188 | Gonzalez Perete | Ruben | 10/16/2021-10/29/2022 | $ | 91.30 | $ | 91.30 | $ | 182.60 | 4/15/2024 |
| 189 | Gonzalez Ramos | Fortunato M | 10/24/2020-11/28/2020 | | | $ | 990.03 | $ | 990.03 | 4/15/2024 |
| 190 | Gonzalez Salazar | Luis | 10/9/2021-11/20/2021 | $ | 80.94 | $ | 80.94 | $ | 161.88 | 4/15/2024 |
| 191 | Gonzalez Santana | Jose F | 10/8/2022-11/5/2022 | $ | 390.56 | $ | 390.56 | $ | 781.12 | 4/15/2024 |
| 192 | Gonzalez Santiago | Jesus | 10/9/2021-11/5/2022 | | | $ | 1,682.32 | $ | 1,682.32 | 4/15/2024 |
| 193 | Gonzalez Silva | Teresita | 10/9/2021-11/5/2022 | | | $ | 1,568.61 | $ | 1,568.61 | 4/15/2024 |
| 194 | Gonzalez Trujillo | Mauricio | 10/8/2022-11/5/2022 | $ | 462.86 | $ | 462.86 | $ | 925.72 | 4/15/2024 |
| 195 | Gonzalez Velazquez | Alejandro | 10/9/2021-11/5/2022 | | | $ | 1,708.93 | $ | 1,708.93 | 4/15/2024 |
| 196 | Gracida Garcia | Israel | 11/20/2021-11/5/2022 | $ | 106.03 | $ | 106.03 | $ | 212.06 | 4/15/2024 |
| 197 | Guadalupe Arizmendi | Oscar | 10/8/2022-11/5/2022 | $ | 437.07 | $ | 437.07 | $ | 874.14 | 4/15/2024 |
| 198 | Guadarrama Anaya | Josue | 10/9/2021-11/5/2022 | | | $ | 1,915.70 | $ | 1,915.70 | 4/15/2024 |
| 199 | Guadarrama de la Luz | Leonel | 11/23/2019-11/5/2022 | | | $ | 5,871.09 | $ | 5,871.09 | 4/15/2024 |
| 200 | Guadarrama Estrada | Ignacio | 10/8/2022-11/5/2022 | $ | 379.20 | $ | 379.20 | $ | 758.40 | 4/15/2024 |
| 201 | Guadarrama Gomez | Guillermo Mario | 11/16/2019-11/5/2022 | | | $ | 3,804.14 | $ | 3,804.14 | 4/15/2024 |
| 202 | Guadarrama Gomez | Giovanni | 10/9/2021-11/5/2022 | | | $ | 1,759.58 | $ | 1,759.58 | 4/15/2024 |
| 203 | Guadarrama Guadarrama | Martin D | 10/9/2021-11/5/2022 | | | $ | 1,549.53 | $ | 1,549.53 | 4/15/2024 |
| 204 | Guadarrama Lopez | Luis O | 10/8/2022-11/5/2022 | $ | 459.48 | $ | 459.48 | $ | 918.96 | 4/15/2024 |
| 205 | Guadarrama M | Carlos | 11/20/2021-11/5/2022 | $ | 94.29 | $ | 94.29 | $ | 188.58 | 4/15/2024 |
| 206 | Guadarrama M | Emilio | 10/22/2021-11/5/2022 | $ | 23.31 | $ | 23.31 | $ | 46.62 | 4/15/2024 |
| 207 | Guadarrama Mocino | Gustavo | 10/8/2022-11/5/2022 | $ | 446.46 | $ | 446.46 | $ | 892.92 | 4/15/2024 |
| 208 | Guadarrama Mondragon | Juan | 10/30/2021-11/5/2022 | $ | 85.55 | $ | 85.55 | $ | 171.10 | 4/15/2024 |
| 209 | Guadarrama Rea | Aldo J | 10/8/2022-11/5/2022 | $ | 392.52 | $ | 392.52 | $ | 785.04 | 4/15/2024 |
| 210 | Guadarrama Rea | Geovanni G | 11/16/2019-11/5/2022 | | | $ | 4,841.53 | $ | 4,841.53 | 4/15/2024 |
| 211 | Guadarrama Rea | Julio Cesar | 11/16/2019-11/5/2022 | | | $ | 4,568.57 | $ | 4,568.57 | 4/15/2024 |
| 212 | Guadarrama Soto | Jesus | 11/16/2019-11/5/2022 | | | $ | 4,465.89 | $ | 4,465.89 | 4/15/2024 |
| 213 | Guadarrama Tapia | Eduardo E | 11/16/2019-11/5/2022 | | | $ | 4,455.07 | $ | 4,455.07 | 4/15/2024 |
| 214 | Guadarrama Tapia | Rafael | 11/16/2019-11/5/2022 | | | $ | 4,237.72 | $ | 4,237.72 | 4/15/2024 |
| 215 | Guadarrama Trujillo | Ali David | 11/16/2019-12/4/2021 | | | $ | 3,851.44 | $ | 3,851.44 | 4/15/2024 |
| 216 | Guadarrama Trujillo | Fernando | 10/24/2020-11/5/2022 | | | $ | 3,765.52 | $ | 3,765.52 | 4/15/2024 |
| 217 | Guadarrama Trujillo | Raul | 11/16/2019-11/27/2021 | | | $ | 3,550.93 | $ | 3,550.93 | 4/15/2024 |
| 218 | Guadarrama Trujillo | Cesar | 10/10/2020-11/5/2022 | | | $ | 3,104.74 | $ | 3,104.74 | 4/15/2024 |

| | A | B | C | D | | E | | F | | G |
|---|---|---|---|---|---|---|---|---|---|---|
| 219 | Guadarrama Villegas | Marco Antonio | 10/8/2022-11/5/2022 | $ | 437.10 | $ | 437.10 | $ | 874.20 | 4/15/2024 |
| 220 | Guerrero | Maria | 6/25/2022-10/29/2022 | | | $ | 2,393.71 | $ | 2,393.71 | 4/15/2024 |
| 221 | Guerrero Espinosa | Elena | 10/9/2021-11/27/2021 | | | $ | 1,275.43 | $ | 1,275.43 | 4/15/2024 |
| 222 | Guerrero Lopez | Juan A | 10/9/2021-11/27/2021 | | | $ | 1,307.03 | $ | 1,307.03 | 4/15/2024 |
| 223 | Guerrero Lopez | Maria D | 10/9/2021-11/20/2021 | | | $ | 1,161.53 | $ | 1,161.53 | 4/15/2024 |
| 224 | Gutierrez Quirino | Alexander | 10/9/2021-11/20/2021 | $ | 607.98 | $ | 607.98 | $ | 1,215.96 | 4/15/2024 |
| 225 | Gutierrez Quirino | Rodrigo | 10/10/2020-10/9/2021 | | | $ | 1,412.41 | $ | 1,412.41 | 4/15/2024 |
| 226 | Henriquez Barahona | Rogelio A | 10/9/2021-11/27/2021 | | | $ | 1,347.28 | $ | 1,347.28 | 4/15/2024 |
| 227 | Heredia | Carlos M | 10/23/2021-11/27/2021 | $ | 760.57 | $ | 760.57 | $ | 1,521.14 | 4/15/2024 |
| 228 | Hernandez Alvarez | Alan Leonardo | 11/16/2019-11/5/2022 | | | $ | 4,938.09 | $ | 4,938.09 | 4/15/2024 |
| 229 | Hernandez Alverez | Jose A | 9/25/2021-10/16/2021 | $ | 269.34 | $ | 269.34 | $ | 538.68 | 4/15/2024 |
| 230 | Hernandez Arroyo | Denia | 11/16/2019-11/30/2019 | $ | 144.21 | $ | 144.21 | $ | 288.42 | 4/15/2024 |
| 231 | Hernandez Covarrubias | Emanuel | 10/8/2022-11/5/2022 | $ | 467.43 | $ | 467.43 | $ | 934.86 | 4/15/2024 |
| 232 | Hernandez Gonzalez | Pedro | 11/20/2021-10/29/2022 | $ | 65.56 | $ | 65.56 | $ | 131.12 | 4/15/2024 |
| 233 | Hernandez Guerrero | Jenrry A | 10/9/2021-11/20/2021 | | | $ | 1,201.97 | $ | 1,201.97 | 4/15/2024 |
| 234 | Hernandez Marin | Jose M | 10/10/2020-11/5/2022 | | | $ | 3,259.66 | $ | 3,259.66 | 4/15/2024 |
| 235 | Hernandez Mora | David | 10/9/2021-11/5/2022 | | | $ | 1,893.29 | $ | 1,893.29 | 4/15/2024 |
| 236 | Hernandez Salas | Ivan | 10/9/2021-12/11/2021 | $ | 171.92 | $ | 171.92 | $ | 343.84 | 4/15/2024 |
| 237 | Hernandez Silva | Abel | 11/20/2021-10/20/2021 | $ | 83.86 | $ | 83.86 | $ | 167.72 | 4/15/2024 |
| 238 | Hernandez Trujillo | Juan P | 10/8/2022-11/5/2022 | $ | 379.65 | $ | 379.65 | $ | 759.30 | 4/15/2024 |
| 239 | Hernandez Trujillo | Jose Esteban | 11/16/2019-11/5/2022 | | | $ | 2,355.05 | $ | 2,355.05 | 4/15/2024 |
| 240 | Herrera Garcia | Gabriel | 10/8/2022-11/5/2022 | $ | 397.03 | $ | 397.03 | $ | 794.06 | 4/15/2024 |
| 241 | Herrera Garcia | Jose A | 10/9/2021-11/27/2021 | | | $ | 1,363.05 | $ | 1,363.05 | 4/15/2024 |
| 242 | Herrera Vara | Leonardo Daniel | 11/16/2019-11/5/2022 | | | $ | 5,522.89 | $ | 5,522.89 | 4/15/2024 |
| 243 | Herrera Vera | Antonio | 11/16/2019-11/5/2022 | | | $ | 5,157.34 | $ | 5,157.34 | 4/15/2024 |
| 244 | Herrera Vilchis | Francisco | 11/16/2019-11/5/2022 | | | $ | 4,362.41 | $ | 4,362.41 | 4/15/2024 |
| 245 | Herrera Villegas | Janeth | 11/16/2019-11/30/2019 | $ | 271.63 | $ | 271.63 | $ | 543.26 | 4/15/2024 |
| 246 | Hidalgo | Ernestino C | 10/16/2021-10/16/2021 | $ | 235.70 | $ | 235.70 | $ | 471.40 | 4/15/2024 |
| 247 | Ignacio Gonzalez | Leticia | 10/24/2020-10/31/2020 | $ | 49.69 | $ | 49.69 | $ | 99.38 | 4/15/2024 |
| 248 | Inaheta Guerrero | Franklin I | 10/9/2021-11/20/2021 | | | $ | 1,189.04 | $ | 1,189.04 | 4/15/2024 |
| 249 | Iturbe Fuentes | Alejandro Antonio | 11/16/2019-11/5/2022 | | | $ | 3,979.99 | $ | 3,979.99 | 4/15/2024 |
| 250 | Iturbe Macedo | Jose D | 10/9/2021-11/5/2022 | | | $ | 1,701.51 | $ | 1,701.51 | 4/15/2024 |
| 251 | Javier Guadarrama | Brayan C | 10/9/2021-11/5/2022 | | | $ | 1,413.16 | $ | 1,413.16 | 4/15/2024 |
| 252 | Jeronimo | Magdalena P | 12/4/2021-12/11/2021 | $ | 80.99 | $ | 80.99 | $ | 161.98 | 4/15/2024 |
| 253 | Jeronimo Cruz | Edgar | 11/20/2021-11/20/2021 | $ | 70.78 | $ | 70.78 | $ | 141.56 | 4/15/2024 |
| 254 | Jeronimo Cruz | Nicolasa | 11/20/2021-11/20/2021 | $ | 46.64 | $ | 46.64 | $ | 93.28 | 4/15/2024 |
| 255 | Jeronimo Pablo | Susana | 9/25/2021-11/5/2022 | $ | 781.39 | $ | 781.39 | $ | 1,562.78 | 4/15/2024 |
| 256 | Jeronimo Pablo | Francisco | 11/20/2021-11/20/2021 | $ | 67.74 | $ | 67.74 | $ | 135.48 | 4/15/2024 |
| 257 | Jeronimo Perez | Augusto | 10/9/2021-11/5/2022 | $ | 189.98 | $ | 189.98 | $ | 379.96 | 4/15/2024 |
| 258 | Jimenez | Isaias P | 10/9/2021-11/20/2021 | $ | 81.95 | $ | 81.95 | $ | 163.90 | 4/15/2024 |
| 259 | Jimenez | Adelaida P | 11/20/2021-11/20/2021 | $ | 74.94 | $ | 74.94 | $ | 149.88 | 4/15/2024 |
| 260 | Jimenez Camacho | Hilda | 10/15/2022-11/5/2022 | $ | 304.48 | $ | 304.48 | $ | 608.96 | 4/15/2024 |
| 261 | Jimenez Contreras | Eduardo | 11/20/2021-10/29/2022 | $ | 90.51 | $ | 90.51 | $ | 181.02 | 4/15/2024 |
| 262 | Jimenez Salazar | Julio Cesar | 10/9/2021-11/5/2022 | $ | 88.73 | $ | 88.73 | $ | 177.46 | 4/15/2024 |
| 263 | Jimenez Sanchez | Fortunato | 10/16/2021-11/5/2022 | $ | 100.53 | $ | 100.53 | $ | 201.06 | 4/15/2024 |
| 264 | Jimenez Sanchez | Antonio | 11/20/2021-11/5/2022 | $ | 85.26 | $ | 85.26 | $ | 170.52 | 4/15/2024 |
| 265 | Joaquin Sanchez | Fortino | 10/9/2021-11/5/2022 | | | $ | 1,699.47 | $ | 1,699.47 | 4/15/2024 |
| 266 | Juan Francisco | Cristobal | 10/9/2021-12/11/2021 | $ | 104.42 | $ | 104.42 | $ | 208.84 | 4/15/2024 |
| 267 | Juarez Perez | Danae Jordan | 11/16/2019-11/5/2022 | | | $ | 4,059.74 | $ | 4,059.74 | 4/15/2024 |
| 268 | Julian Francisco | Ana | 10/9/2021-10/22/2022 | $ | 50.09 | $ | 50.09 | $ | 100.18 | 4/15/2024 |
| 269 | Lachino Arellano | Juan Carlos | 11/16/2019-12/5/2020 | | | $ | 1,828.10 | $ | 1,828.10 | 4/15/2024 |
| 270 | Lagunas Ayala | Fredy | 11/16/2019-11/5/2022 | | | $ | 3,963.05 | $ | 3,963.05 | 4/15/2024 |
| 271 | Landeros Pedroza | Jesus | 11/16/2019-11/5/2022 | | | $ | 3,962.20 | $ | 3,962.20 | 4/15/2024 |
| 272 | Leal Ceballos | Cristian | 10/29/2022-11/5/2022 | $ | 297.10 | $ | 297.10 | $ | 594.20 | 4/15/2024 |
| 273 | Leonel Iraheta | Edwar | 10/9/2021-11/27/2021 | | | $ | 1,141.90 | $ | 1,141.90 | 4/15/2024 |

| | A | B | C | D | | E | | F | | G |
|---|---|---|---|---|---|---|---|---|---|---|
| 274 | Lopez | Florentino | 10/9/2021-10/23/2021 | $ | 422.88 | $ | 422.88 | $ | 845.76 | 4/15/2024 |
| 275 | Lopez | Luis G | 10/23/2021-11/27/2021 | | | $ | 950.60 | $ | 950.60 | 4/15/2024 |
| 276 | Lopez De La Cruz | Jimmy O | 9/24/2021-11/5/2022 | $ | 161.61 | $ | 161.61 | $ | 323.22 | 4/15/2024 |
| 277 | Lopez Gonzalez | Juan | 11/16/2019-11/5/2022 | | | $ | 4,327.21 | $ | 4,327.21 | 4/15/2024 |
| 278 | Lopez Guadarrama | Francisco E | 10/8/2022-11/5/2022 | $ | 417.08 | $ | 417.08 | $ | 834.16 | 4/15/2024 |
| 279 | Lopez Lara | Blanca E | 10/8/2022-11/5/2022 | $ | 380.06 | $ | 380.06 | $ | 760.12 | 4/15/2024 |
| 280 | Lopez Olivares | Juan | 11/16/2019-11/30/2019 | $ | 499.09 | $ | 499.09 | $ | 998.18 | 4/15/2024 |
| 281 | Lorenzo Cano | Juana | 11/16/2019-12/5/2020 | | | $ | 1,108.94 | $ | 1,108.94 | 4/15/2024 |
| 282 | Lorenzo Perez | Juana | 12/11/2021-11/5/2022 | $ | 231.31 | $ | 231.31 | $ | 462.62 | 4/15/2024 |
| 283 | Lucio Alvarenga | Jayme | 11/20/2021-11/5/2022 | $ | 104.13 | $ | 104.13 | $ | 208.26 | 4/15/2024 |
| 284 | Luna Rodriguez | Ernesto F | 10/10/2020-11/5/2022 | | | $ | 2,787.61 | $ | 2,787.61 | 4/15/2024 |
| 285 | Machado Olivo | Marcos | 12/5/2020-10/8/2022 | | | $ | 1,987.43 | $ | 1,987.43 | 4/15/2024 |
| 286 | Magos Mejia | Gabriela | 10/8/2022-11/5/2022 | $ | 370.56 | $ | 370.56 | $ | 741.12 | 4/15/2024 |
| 287 | Mancilla | Luis A | 10/23/2021-11/27/2021 | | | $ | 918.87 | $ | 918.87 | 4/15/2024 |
| 288 | Manzanarez | Lorenzo S | 10/9/2021-11/20/2021 | $ | 83.48 | $ | 83.48 | $ | 166.96 | 4/15/2024 |
| 289 | Marcos Pedro | Lorenzo | 10/9/2021-11/5/2022 | $ | 90.79 | $ | 90.79 | $ | 181.58 | 4/15/2024 |
| 290 | Martin Bautista | Odilia | 11/20/2021-11/20/2021 | $ | 39.31 | $ | 39.31 | $ | 78.62 | 4/15/2024 |
| 291 | Martin Cruz | Santa | 10/10/2020-11/28/2020 | $ | 233.76 | $ | 233.76 | $ | 467.52 | 4/15/2024 |
| 292 | Martin Jeronimo | Francisca | 11/20/2021-11/20/2021 | $ | 70.78 | $ | 70.78 | $ | 141.56 | 4/15/2024 |
| 293 | Martinez Arizmendi | Luis | 11/16/2019-11/5/2022 | | | $ | 3,937.92 | $ | 3,937.92 | 4/15/2024 |
| 294 | Matias Lorenzo | Silvia | 11/20/2021-11/20/2021 | $ | 67.74 | $ | 67.74 | $ | 135.48 | 4/15/2024 |
| 295 | Matias Macendonio | Juan | 10/9/2021-11/27/2021 | | | $ | 1,349.71 | $ | 1,349.71 | 4/15/2024 |
| 296 | Matias Matias | Simona | 11/13/2021-11/5/2022 | $ | 188.50 | $ | 188.50 | $ | 377.00 | 4/15/2024 |
| 297 | Maya Iturbe | Jose J | 11/16/2019-11/23/2019 | $ | 389.64 | $ | 389.64 | $ | 779.28 | 4/15/2024 |
| 298 | Medina Cuevas | Magdaleno | 10/10/2020-11/5/2022 | | | $ | 3,429.28 | $ | 3,429.28 | 4/15/2024 |
| 299 | Medina Estrada | Alberto Carlos | 11/16/2019-11/5/2022 | | | $ | 2,613.51 | $ | 2,613.51 | 4/15/2024 |
| 300 | Medina Landeros | Luis Eduardo | 11/16/2019-11/5/2022 | | | $ | 4,498.09 | $ | 4,498.09 | 4/15/2024 |
| 301 | Medina Lopez | Jose I | 10/24/2020-11/5/2022 | | | $ | 3,179.09 | $ | 3,179.09 | 4/15/2024 |
| 302 | Medina Medina | Daniel | 11/16/2019-11/5/2022 | | | $ | 5,377.88 | $ | 5,377.88 | 4/15/2024 |
| 303 | Mejia Mejia | Joel | 10/8/2022-11/5/2022 | $ | 391.35 | $ | 391.35 | $ | 782.70 | 4/15/2024 |
| 304 | Melara Hernandez | German O | 11/20/2021-11/5/2022 | $ | 93.31 | $ | 93.31 | $ | 186.62 | 4/15/2024 |
| 305 | Melo Villalobos | Javier | 10/29/2022-11/5/2022 | $ | 154.16 | $ | 154.16 | $ | 308.32 | 4/15/2024 |
| 306 | Membreno | Gilberto | 10/9/2021-11/20/2021 | $ | 113.08 | $ | 113.08 | $ | 226.16 | 4/15/2024 |
| 307 | Membreno | Francisco | 11/20/2021-11/20/2021 | $ | 97.44 | $ | 97.44 | $ | 194.88 | 4/15/2024 |
| 308 | Mendez | Jhonaton V | 10/9/2021-11/13/2021 | | | $ | 1,084.62 | $ | 1,084.62 | 4/15/2024 |
| 309 | Mendez Beltran | Yonathan C | 10/9/2021-11/20/2021 | | | $ | 1,082.08 | $ | 1,082.08 | 4/15/2024 |
| 310 | Mendez Cerna | Jose de Jesus | 10/10/2020-11/5/2022 | | | $ | 3,749.67 | $ | 3,749.67 | 4/15/2024 |
| 311 | Mendez Fuentes | Eric Leandro | 10/15/2022-11/5/2022 | $ | 367.56 | $ | 367.56 | $ | 735.12 | 4/15/2024 |
| 312 | Mendez Hernandez | Diego Elias | 11/16/2019-11/5/2022 | | | $ | 3,836.19 | $ | 3,836.19 | 4/15/2024 |
| 313 | Mendez Hernandez | Levi | 10/9/2021-11/27/2021 | | | $ | 1,300.10 | $ | 1,300.10 | 4/15/2024 |
| 314 | Mendez Sotelo | Romauldo B | 10/8/2022-11/5/2022 | $ | 417.46 | $ | 417.46 | $ | 834.92 | 4/15/2024 |
| 315 | Mendoza | Araceli | 10/9/2021-10/9/2021 | $ | 176.84 | $ | 176.84 | $ | 353.68 | 4/15/2024 |
| 316 | Mendoza | Aric | 11/20/2021-11/20/2021 | $ | 46.99 | $ | 46.99 | $ | 93.98 | 4/15/2024 |
| 317 | Mendoza | Cecilia | 11/16/2019-11/5/2022 | | | $ | 2,716.74 | $ | 2,716.74 | 4/15/2024 |
| 318 | Mendoza Bernal | Daniel | 10/8/2022-11/5/2022 | $ | 460.48 | $ | 460.48 | $ | 920.96 | 4/15/2024 |
| 319 | Mendoza Flores | Diego | 10/9/2021-11/5/2022 | | | $ | 1,689.44 | $ | 1,689.44 | 4/15/2024 |
| 320 | Mendoza Mendoza | Leobardo | 10/8/2022-11/5/2022 | $ | 439.71 | $ | 439.71 | $ | 879.42 | 4/15/2024 |
| 321 | Mendoza Pablo | Roselia M | 11/20/2021-11/20/2021 | $ | 40.63 | $ | 40.63 | $ | 81.26 | 4/15/2024 |
| 322 | Mendoza Ramos | Pablo | 9/24/2021-10/29/2022 | $ | 44.35 | $ | 44.35 | $ | 88.70 | 4/15/2024 |
| 323 | Mendoza Sanchez | Roberto | 10/8/2022-11/5/2022 | $ | 414.14 | $ | 414.14 | $ | 828.28 | 4/15/2024 |
| 324 | Mesino | Gustavo | 10/10/2020-11/28/2020 | | | $ | 1,310.43 | $ | 1,310.43 | 4/15/2024 |
| 325 | Mesino Gonzalez | Smith | 10/10/2020-11/27/2021 | | | $ | 2,337.00 | $ | 2,337.00 | 4/15/2024 |
| 326 | Meza | Alejandro | 10/9/2021-10/30/2021 | $ | 631.72 | $ | 631.72 | $ | 1,263.44 | 4/15/2024 |
| 327 | Miguel | Ana M | 10/9/2021-12/11/2021 | $ | 172.13 | $ | 172.13 | $ | 344.26 | 4/15/2024 |
| 328 | Millan Garcia | Arturo | 10/8/2022-10/8/2022 | $ | 93.92 | $ | 93.92 | $ | 187.84 | 4/15/2024 |

| | A | B | C | D | | E | | F | | G |
|---|---|---|---|---|---|---|---|---|---|---|
| 329 | Millan Macedo | Julio C | 11/16/2019-11/5/2022 | | | $ | 4,270.55 | $ | 4,270.55 | 4/15/2024 |
| 330 | Millan Villegas | Pedro | 11/16/2019-10/16/2021 | | | $ | 2,461.81 | $ | 2,461.81 | 4/15/2024 |
| 331 | Miranda Herrera | Marco A | 10/9/2021-11/5/2022 | | | $ | 1,787.23 | $ | 1,787.23 | 4/15/2024 |
| 332 | Miranda Martinez | Bernardo | 12/11/2021-11/5/2022 | $ | 230.04 | $ | 230.04 | $ | 460.08 | 4/15/2024 |
| 333 | Miranda Martinez | Miguel A | 10/9/2021-11/20/2021 | | | $ | 1,267.51 | $ | 1,267.51 | 4/15/2024 |
| 334 | Mondragon Gonzalez | Gonzalo | 11/16/2019-11/5/2022 | | | $ | 3,703.51 | $ | 3,703.51 | 4/15/2024 |
| 335 | Mondragon Zagal | Tomas | 11/16/2019-11/5/2022 | | | $ | 4,952.35 | $ | 4,952.35 | 4/15/2024 |
| 336 | Mondragon Zagal | Edgar Javel | 11/16/2019-11/5/2022 | | | $ | 2,556.46 | $ | 2,556.46 | 4/15/2024 |
| 337 | Mondragon Zagal | Victor Alfonso | 10/9/2021-11/5/2022 | | | $ | 1,365.91 | $ | 1,365.91 | 4/15/2024 |
| 338 | Monroy | Cirino N | 10/23/2021-12/11/2022 | $ | 535.67 | $ | 535.67 | $ | 1,071.34 | 4/15/2024 |
| 339 | Montero Albarran | Rosalio | 10/24/2020-11/5/2022 | | | $ | 2,523.00 | $ | 2,523.00 | 4/15/2024 |
| 340 | Montero Arizmendi | Jesus | 10/10/2021-11/5/2022 | | | $ | 4,627.43 | $ | 4,627.43 | 4/15/2024 |
| 341 | Montero Nieto | Juan A | 10/8/2021-11/5/2022 | $ | 355.10 | $ | 355.10 | $ | 710.20 | 4/15/2024 |
| 342 | Montes De Oca | Noe C | 10/9/2021-10/30/2021 | $ | 675.79 | $ | 675.79 | $ | 1,351.58 | 4/15/2024 |
| 343 | Montes De Oca | Jose I | 10/8/2022-11/5/2022 | $ | 428.31 | $ | 428.31 | $ | 856.62 | 4/15/2024 |
| 344 | Montes De Oca Ayala | Rodolfo A | 10/23/2021-11/5/2022 | | | $ | 1,417.66 | $ | 1,417.66 | 4/15/2024 |
| 345 | Montes De Oca Mondragon | Edmundo | 10/8/2022-11/5/2022 | $ | 455.50 | $ | 455.50 | $ | 911.00 | 4/15/2024 |
| 346 | Montes De Oca Mondragon | Joel | 10/8/2022-11/5/2022 | $ | 400.46 | $ | 400.46 | $ | 800.92 | 4/15/2024 |
| 347 | Montes De Oca Morales | Cristobal | 10/15/2022-10/22/2022 | $ | 129.97 | $ | 129.97 | $ | 259.94 | 4/15/2024 |
| 348 | Montes De Oca Romero | Aldo | 10/8/2022-11/5/2022 | $ | 353.78 | $ | 353.78 | $ | 707.56 | 4/15/2024 |
| 349 | Morales Delgado | Luis | 11/16/2019-11/5/2022 | | | $ | 3,851.37 | $ | 3,851.37 | 4/15/2024 |
| 350 | Morales Garcia | Oscar | 11/16/2019-11/30/2019 | $ | 467.95 | $ | 467.95 | $ | 935.90 | 4/15/2024 |
| 351 | Morales Garcia | Angel | 10/9/2021-11/5/2022 | | | $ | 1,795.11 | $ | 1,795.11 | 4/15/2024 |
| 352 | Morales Trigueros | David | 10/17/2020-11/27/2021 | | | $ | 3,041.21 | $ | 3,041.21 | 4/15/2024 |
| 353 | Morales Trujillo | Martin | 11/16/2019-10/9/2021 | | | $ | 2,731.06 | $ | 2,731.06 | 4/15/2024 |
| 354 | Nava Guadarrama | Miguel A | 10/9/2021-11/5/2022 | | | $ | 1,632.64 | $ | 1,632.64 | 4/15/2024 |
| 355 | Nava Mocino | Luis Inocente | 10/9/2021-11/5/2022 | | | $ | 2,077.52 | $ | 2,077.52 | 4/15/2024 |
| 356 | Nava Montes de Oca | Manuel H | 10/8/2022-11/5/2022 | $ | 395.88 | $ | 395.88 | $ | 791.76 | 4/15/2024 |
| 357 | Nava Pedroza | Jose de Jesus | 10/17/2020-11/5/2022 | | | $ | 3,393.67 | $ | 3,393.67 | 4/15/2024 |
| 358 | Nava Sotelo | Juan Rodrigo | 11/16/2019-12/5/2020 | | | $ | 2,635.19 | $ | 2,635.19 | 4/15/2024 |
| 359 | Nicanor Baz | Candido | 11/16/2019-11/5/2022 | | | $ | 2,363.67 | $ | 2,363.67 | 4/15/2024 |
| 360 | Nieto Arizmendi | Gustavo | 11/16/2019-11/5/2022 | | | $ | 2,429.20 | $ | 2,429.20 | 4/15/2024 |
| 361 | Nieto Morales | Benito | 10/8/2022-11/5/2022 | $ | 406.37 | $ | 406.37 | $ | 812.74 | 4/15/2024 |
| 362 | Nieto Pedroza | Alfonso A | 10/8/2022-11/5/2022 | $ | 354.78 | $ | 354.78 | $ | 709.56 | 4/15/2024 |
| 363 | Orellana | Jose A | 11/6/2021-12/11/2022 | $ | 287.87 | $ | 287.87 | $ | 575.74 | 4/15/2024 |
| 364 | Oritz Mendoza | Carlos J | 11/16/2019-11/5/2022 | | | $ | 4,425.33 | $ | 4,425.33 | 4/15/2024 |
| 365 | Orlando Alvarenga | Gerber | 11/20/2021-11/5/2022 | $ | 77.36 | $ | 77.36 | $ | 154.72 | 4/15/2024 |
| 366 | Ortega | Flavio E | 6/27/2020-6/27/2020 | $ | 149.98 | $ | 149.98 | $ | 299.96 | 4/15/2024 |
| 367 | Ortega Millan | Emmanuel | 10/8/2022-11/5/2022 | $ | 412.20 | $ | 412.20 | $ | 824.40 | 4/15/2024 |
| 368 | Ortega Millan | Antonio d | 11/16/2019-11/5/2022 | | | $ | 3,473.92 | $ | 3,473.92 | 4/15/2024 |
| 369 | Ortiz | Israel P | 10/23/2021-11/27/2021 | | | $ | 880.34 | $ | 880.34 | 4/15/2024 |
| 370 | Ortiz Mendoza | Jose E | 11/16/2019-11/5/2022 | | | $ | 4,064.90 | $ | 4,064.90 | 4/15/2024 |
| 371 | Ortiz Ortiz | Daniel E | 10/9/2021-11/20/2021 | | | $ | 1,087.70 | $ | 1,087.70 | 4/15/2024 |
| 372 | Ortiz Trevino | Juan | 10/8/2022-11/5/2022 | $ | 392.13 | $ | 392.13 | $ | 784.26 | 4/15/2024 |
| 373 | Ortiz Zagal | Juan Fernando | 11/16/2019-11/23/2019 | $ | 383.40 | $ | 383.40 | $ | 766.80 | 4/15/2024 |
| 374 | Osorio | Byron | 10/1/2021-11/5/2022 | $ | 531.30 | $ | 531.30 | $ | 1,062.60 | 4/15/2024 |
| 375 | Pablo | Santa | 9/5/2020-10/10/2020 | $ | 113.26 | $ | 113.26 | $ | 226.52 | 4/15/2024 |
| 376 | Pablo Lorenzo | Catalina | 10/16/2021-11/5/2022 | $ | 39.64 | $ | 39.64 | $ | 79.28 | 4/15/2024 |
| 377 | Pablo Lorenzo | Basilia | 9/5/2020-9/5/2020 | $ | 39.24 | $ | 39.24 | $ | 78.48 | 4/15/2024 |
| 378 | Pablo Lucas | Francisca | 11/20/2021-10/29/2022 | $ | 67.31 | $ | 67.31 | $ | 134.62 | 4/15/2024 |
| 379 | Pablo Lucas | Rigoberto | 11/20/2021-11/20/2021 | $ | 40.63 | $ | 40.63 | $ | 81.26 | 4/15/2024 |
| 380 | Pablo Matias | Nazario | 9/25/2021-11/5/2022 | $ | 780.86 | $ | 780.86 | $ | 1,561.72 | 4/15/2024 |
| 381 | Pablo Matias | Petrona | 9/5/2020-9/5/2020 | $ | 28.73 | $ | 28.73 | $ | 57.46 | 4/15/2024 |
| 382 | Pablo Pablo | Andrea | 11/16/2019-11/23/2019 | $ | 119.93 | $ | 119.93 | $ | 239.86 | 4/15/2024 |
| 383 | Pablo Pablo | Javier | 11/20/2021-10/29/2022 | $ | 67.75 | $ | 67.75 | $ | 135.50 | 4/15/2024 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 384 | Pablo Pablo | Carlos | 11/20/2021-11/27/2021 | $ 47.30 | $ 47.30 | $ 94.60 | 4/15/2024 |
| 385 | Paniagua Hernandez | Jose D | 10/9/2021-11/20/2021 | | $ 1,152.73 | $ 1,152.73 | 4/15/2024 |
| 386 | Parada Ponce | Oscar F | 10/10/2020-11/5/2022 | | $ 3,608.35 | $ 3,608.35 | 4/15/2024 |
| 387 | Paredes Loas | Uriel | 11/16/2019-11/5/2022 | | $ 5,036.31 | $ 5,036.31 | 4/15/2024 |
| 388 | Pedro Tomas | Felipa | 10/16/2021-12/11/2021 | $ 250.12 | $ 250.12 | $ 500.24 | 4/15/2024 |
| 389 | Pedroza | Irving E | 10/9/2021-11/5/2022 | | $ 1,617.30 | $ 1,617.30 | 4/15/2024 |
| 390 | Pedroza Flores | Charli G | 10/31/2020-12/5/2020 | | $ 1,306.65 | $ 1,306.65 | 4/15/2024 |
| 391 | Pedroza Garcia | Nazario | 10/31/2020-12/5/2020 | | $ 1,091.73 | $ 1,091.73 | 4/15/2024 |
| 392 | Pedroza Guadarrama | Jose A | 10/8/2022-10/29/2022 | $ 294.67 | $ 294.67 | $ 589.34 | 4/15/2024 |
| 393 | Pedroza Guadarrama | Jose L | 11/16/2019-11/5/2022 | | $ 4,695.38 | $ 4,695.38 | 4/15/2024 |
| 394 | Pedroza Guadarrama | Jorge | 10/9/2021-11/5/2022 | | $ 1,885.13 | $ 1,885.13 | 4/15/2024 |
| 395 | Pedroza Perez | Alfredo | 10/23/2021-11/5/2022 | | $ 1,361.71 | $ 1,361.71 | 4/15/2024 |
| 396 | Pedroza Rodriguez | German | 11/23/2019-11/5/2022 | | $ 5,329.96 | $ 5,329.96 | 4/15/2024 |
| 397 | Pedroza Rodriguez | Jose D | 11/16/2019-11/5/2022 | | $ 5,165.29 | $ 5,165.29 | 4/15/2024 |
| 398 | Pedroza Rodriguez | Diego | 11/16/2019-11/5/2022 | | $ 5,113.49 | $ 5,113.49 | 4/15/2024 |
| 399 | Pedroza Rodriguez | Marco Antonio | 11/16/2019-11/5/2022 | | $ 4,912.53 | $ 4,912.53 | 4/15/2024 |
| 400 | Pedroza Rodriguez | Julio Cesar | 11/16/2019-11/5/2022 | | $ 2,597.80 | $ 2,597.80 | 4/15/2024 |
| 401 | Pena Manzanares | Faustino | 10/8/2022-11/5/2022 | $ 443.08 | $ 443.08 | $ 886.16 | 4/15/2024 |
| 402 | Pena Monroy | Christian | 10/8/2022-11/5/2022 | $ 421.85 | $ 421.85 | $ 843.70 | 4/15/2024 |
| 403 | Penaloza | Alfonso G | 11/20/2021-11/20/2021 | $ 74.78 | $ 74.78 | $ 149.56 | 4/15/2024 |
| 404 | Penaloza Perete | Alonso | 10/9/2021-11/5/2022 | $ 98.81 | $ 98.81 | $ 197.62 | 4/15/2024 |
| 405 | Perete | Pablo O | 10/30/2021-10/30/2021 | $ 26.24 | $ 26.24 | $ 52.48 | 4/15/2024 |
| 406 | Perete Perete | Roci | 10/22/2022-11/5/2022 | $ 20.55 | $ 20.55 | $ 41.10 | 4/15/2024 |
| 407 | Perez Ceja | Alejandro | 10/10/2020-11/5/2022 | | $ 3,779.45 | $ 3,779.45 | 4/15/2024 |
| 408 | Perez Cruz | Elios | 11/16/2019-10/15/2022 | | $ 2,694.78 | $ 2,694.78 | 4/15/2024 |
| 409 | Perez Reza | Juan P | 10/8/2022-10/15/2022 | $ 172.20 | $ 172.20 | $ 344.40 | 4/15/2024 |
| 410 | Petronilo Ramirez | Antonio | 11/16/2019-11/5/2022 | | $ 3,716.04 | $ 3,716.04 | 4/15/2024 |
| 411 | Pina | Carlos | 10/9/2021-11/20/2021 | | $ 974.45 | $ 974.45 | 4/15/2024 |
| 412 | Placencia-Villa | Lucinda P | 10/8/2022-10/22/2022 | $ 21.66 | $ 21.66 | $ 43.32 | 4/15/2024 |
| 413 | Ponce Amparo | Adan G | 10/10/2020-11/5/2022 | | $ 3,889.37 | $ 3,889.37 | 4/15/2024 |
| 414 | Portalez Gonzalez | Jesus | 10/9/2021-11/5/2022 | $ 88.63 | $ 88.63 | $ 177.26 | 4/15/2024 |
| 415 | Proa Lopez | Camilo A | 10/24/2020-11/28/2020 | | $ 1,151.04 | $ 1,151.04 | 4/15/2024 |
| 416 | Puebla Tapia | Antonio | 10/9/2021-11/20/2021 | $ 101.33 | $ 101.33 | $ 202.66 | 4/15/2024 |
| 417 | Puga Meniz | Reymundo T | 10/9/2021-11/5/2022 | | $ 1,138.79 | $ 1,138.79 | 4/15/2024 |
| 418 | Quintana Hernandez | Oscar L | 10/8/2022-11/5/2022 | $ 363.18 | $ 363.18 | $ 726.36 | 4/15/2024 |
| 419 | Quinteros Lopez | Oscar A | 10/9/2021-11/27/2021 | | $ 1,291.03 | $ 1,291.03 | 4/15/2024 |
| 420 | Quirino Cantar | Nereo | 10/10/2020-11/21/2020 | | $ 1,436.57 | $ 1,436.57 | 4/15/2024 |
| 421 | Ramirez | Lucio | 11/20/2021-11/20/2021 | $ 49.01 | $ 49.01 | $ 98.02 | 4/15/2024 |
| 422 | Ramirez Alarcon | Luis E | 10/22/2022-11/5/2022 | $ 205.78 | $ 205.78 | $ 411.56 | 4/15/2024 |
| 423 | Ramirez Gonzalez | Gerardo | 11/16/2019-11/5/2022 | | $ 4,154.86 | $ 4,154.86 | 4/15/2024 |
| 424 | Ramirez Villegas | Erika | 10/8/2022-11/5/2022 | $ 378.83 | $ 378.83 | $ 757.66 | 4/15/2024 |
| 425 | Ramos B | Francisco R | 12/11/2021-11/5/2022 | $ 97.61 | $ 97.61 | $ 195.22 | 4/15/2024 |
| 426 | Ramos Simon | Simon | 10/9/2021-11/5/2022 | $ 275.72 | $ 275.72 | $ 551.44 | 4/15/2024 |
| 427 | Ramos Simon | Bernabe | 10/8/2022-11/5/2022 | $ 150.55 | $ 150.55 | $ 301.10 | 4/15/2024 |
| 428 | Ramos-Perez | Edwin R | 10/1/2022-11/5/2022 | $ 74.77 | $ 74.77 | $ 149.54 | 4/15/2024 |
| 429 | Rea Guadarrama | Ivan | 10/8/2022-11/5/2022 | $ 464.55 | $ 464.55 | $ 929.10 | 4/15/2024 |
| 430 | Resendiz Fuentes | Juan V | 10/8/2022-11/5/2022 | $ 463.36 | $ 463.36 | $ 926.72 | 4/15/2024 |
| 431 | Reyes Aguilar | Juan F | 10/10/2020-11/5/2022 | | $ 3,463.65 | $ 3,463.65 | 4/15/2024 |
| 432 | Reyes Garcia | Luis Alvaro | 11/16/2019-11/5/2022 | | $ 3,960.84 | $ 3,960.84 | 4/15/2024 |
| 433 | Reza Andrade | Alejandro | 11/16/2019-12/5/2020 | | $ 2,023.79 | $ 2,023.79 | 4/15/2024 |
| 434 | Reza Andrade | Miguel A | 10/9/2021-11/5/2022 | | $ 1,890.01 | $ 1,890.01 | 4/15/2024 |
| 435 | Reza Herrera | Juan Enrique | 10/9/2021-11/5/2022 | | $ 1,221.53 | $ 1,221.53 | 4/15/2024 |
| 436 | Rivas Cortez | Fabian | 10/10/2020-11/5/2022 | | $ 3,602.83 | $ 3,602.83 | 4/15/2024 |
| 437 | Rivas Rodriguez | Guillermo A | 10/9/2021-11/13/2021 | | $ 1,022.95 | $ 1,022.95 | 4/15/2024 |
| 438 | Rivera | Olivia R | 12/11/2021-12/11/2021 | $ 41.08 | $ 41.08 | $ 82.16 | 4/15/2024 |

8

| | A | B | C | D | | E | | F | | G |
|---|---|---|---|---|---|---|---|---|---|---|
| 439 | Rivera Arizmendi | Cristian | 10/8/2022-11/5/2022 | $ | 419.34 | $ | 419.34 | $ | 838.68 | 4/15/2024 |
| 440 | Rivera Arizmendi | Jesus Y | 10/8/2022-11/5/2022 | $ | 382.16 | $ | 382.16 | $ | 764.32 | 4/15/2024 |
| 441 | Rizo Vilchis | Karla L | 10/8/2022-11/5/2022 | $ | 421.25 | $ | 421.25 | $ | 842.50 | 4/15/2024 |
| 442 | Robledo Tovar | Adrian A | 10/16/2021-10/16/2021 | $ | 194.92 | $ | 194.92 | $ | 389.84 | 4/15/2024 |
| 443 | Rodriguez de Luna | Irma A | 10/9/2021-10/8/2021 | | | $ | 1,379.48 | $ | 1,379.48 | 4/15/2024 |
| 444 | Rodriguez Diaz Leal | Clemente C | 11/16/2019-11/5/2022 | | | $ | 5,240.82 | $ | 5,240.82 | 4/15/2024 |
| 445 | Rodriguez Diaz Leal | Celestino | 11/16/2019-11/5/2022 | | | $ | 5,186.55 | $ | 5,186.55 | 4/15/2024 |
| 446 | Rodriguez Martinez | Armando | 10/15/2022-11/5/2022 | $ | 364.43 | $ | 364.43 | $ | 728.86 | 4/15/2024 |
| 447 | Rodriguez Ortiz | Silvestre | 10/10/2020-11/5/2022 | | | $ | 3,469.15 | $ | 3,469.15 | 4/15/2024 |
| 448 | Rodriguez Rubalcaba | Javier | 10/16/2021-11/5/2022 | $ | 91.78 | $ | 91.78 | $ | 183.56 | 4/15/2024 |
| 449 | Roldan Perete | Javier | 10/16/2021-11/5/2022 | $ | 68.60 | $ | 68.60 | $ | 137.20 | 4/15/2024 |
| 450 | Romero Garcia | Gilberto | 11/14/2020-11/25/2020 | $ | 349.39 | $ | 349.39 | $ | 698.78 | 4/15/2024 |
| 451 | Rosas Pedroza | Cesar A | 11/16/2019-11/5/2022 | | | $ | 3,225.52 | $ | 3,225.52 | 4/15/2024 |
| 452 | Rubi Guadarrama | Eddi Jesus | 11/16/2019-11/5/2022 | | | $ | 5,139.74 | $ | 5,139.74 | 4/15/2024 |
| 453 | Rubi Guadarrama | Jorge Alejandro | 11/16/2019-11/5/2022 | | | $ | 5,068.55 | $ | 5,068.55 | 4/15/2024 |
| 454 | Rubi Guadarrama | Christian Antonio | 11/16/2019-11/5/2022 | | | $ | 4,824.26 | $ | 4,824.26 | 4/15/2024 |
| 455 | Rubi Vazquez | Nestor I | 10/8/2022-11/5/2022 | $ | 459.61 | $ | 459.61 | $ | 919.22 | 4/15/2024 |
| 456 | Ruiz Gonzalez | Juan Antonio | 10/15/2022-11/5/2022 | $ | 375.39 | $ | 375.39 | $ | 750.78 | 4/15/2024 |
| 457 | Salazar | Pedro G | 10/9/2021-11/20/2021 | $ | 78.89 | $ | 78.89 | $ | 157.78 | 4/15/2024 |
| 458 | Salazar | Marcelino C | 10/16/2021-11/20/2021 | $ | 78.84 | $ | 78.84 | $ | 157.68 | 4/15/2024 |
| 459 | Salazar de Luna | Erik J | 10/9/2021-10/8/2021 | | | $ | 1,462.65 | $ | 1,462.65 | 4/15/2024 |
| 460 | Salazar Manzanarez | Cesar | 10/9/2021-10/29/2022 | $ | 74.67 | $ | 74.67 | $ | 149.34 | 4/15/2024 |
| 461 | Salazar Roldan | Rolando | 11/20/2021-11/5/2022 | $ | 87.99 | $ | 87.99 | $ | 175.98 | 4/15/2024 |
| 462 | Sanchez Arce | Luis Alfredo | 10/8/2022-11/5/2022 | $ | 357.79 | $ | 357.79 | $ | 715.58 | 4/15/2024 |
| 463 | Sanchez Ayala | Jesus | 11/16/2019-11/5/2022 | | | $ | 4,825.65 | $ | 4,825.65 | 4/15/2024 |
| 464 | Sanchez Guadarrama | Petra Y | 10/9/2021-11/20/2021 | | | $ | 1,005.02 | $ | 1,005.02 | 4/15/2024 |
| 465 | Sanchez Ruiz | Christian E | 11/16/2019-11/5/2022 | | | $ | 4,131.18 | $ | 4,131.18 | 4/15/2024 |
| 466 | Sanchez Trujillo | Omar | 11/16/2019-11/5/2022 | | | $ | 3,871.81 | $ | 3,871.81 | 4/15/2024 |
| 467 | Sanchez Trujillo | Alberto | 11/16/2019-11/5/2022 | | | $ | 3,832.68 | $ | 3,832.68 | 4/15/2024 |
| 468 | Sanchez Trujillo | Alejandro | 10/9/2021-11/5/2022 | | | $ | 1,700.05 | $ | 1,700.05 | 4/15/2024 |
| 469 | Sanchez Vilchis | Diego Rafael | 10/15/2022-11/5/2022 | $ | 361.18 | $ | 361.18 | $ | 722.36 | 4/15/2024 |
| 470 | Sandoval Ortiz | Miguel A | 10/10/2020-11/5/2022 | | | $ | 3,548.98 | $ | 3,548.98 | 4/15/2024 |
| 471 | Sanjuan Duran | Emmanuel | 10/9/2021-11/5/2022 | | | $ | 1,179.02 | $ | 1,179.02 | 4/15/2024 |
| 472 | Sarinana Ortiz | Sergio B | 11/16/2019-11/5/2022 | | | $ | 4,028.56 | $ | 4,028.56 | 4/15/2024 |
| 473 | Sarinana Ortiz | Cesar | 10/9/2021-11/5/2022 | | | $ | 1,594.11 | $ | 1,594.11 | 4/15/2024 |
| 474 | Saul | Juan Simon | 11/16/2019-11/30/2019 | $ | 491.89 | $ | 491.89 | $ | 983.78 | 4/15/2024 |
| 475 | Sebastian Juan | Maria | 11/16/2019-12/5/2020 | | | $ | 986.65 | $ | 986.65 | 4/15/2024 |
| 476 | Segura Sanchez | Erik G | 11/16/2019-11/5/2022 | | | $ | 4,181.47 | $ | 4,181.47 | 4/15/2024 |
| 477 | Segura Sanchez | Juan Pedro | 10/9/2021-11/5/2022 | | | $ | 1,962.63 | $ | 1,962.63 | 4/15/2024 |
| 478 | Serrano Rueda | Diego | 10/1/2022-10/1/2022 | $ | 66.34 | $ | 66.34 | $ | 132.68 | 4/15/2024 |
| 479 | Solis Rodriguez | Hector R | 10/10/2020-12/5/2020 | | | $ | 1,618.16 | $ | 1,618.16 | 4/15/2024 |
| 480 | Sosa Solano | Sandra | 10/8/2022-11/5/2022 | $ | 45.34 | $ | 45.34 | $ | 90.68 | 4/15/2024 |
| 481 | Sotelo Alvarez | Jose Juan | 10/9/2021-11/27/2021 | | | $ | 1,491.46 | $ | 1,491.46 | 4/15/2024 |
| 482 | Sotelo Garcia | Elisandro | 11/16/2019-11/5/2022 | | | $ | 3,763.41 | $ | 3,763.41 | 4/15/2024 |
| 483 | Sotelo Garcia | Luis Alberto | 11/16/2019-11/5/2022 | | | $ | 3,719.17 | $ | 3,719.17 | 4/15/2024 |
| 484 | Sotelo Garcia | Alfredo | 11/16/2019-11/5/2022 | | | $ | 3,628.72 | $ | 3,628.72 | 4/15/2024 |
| 485 | Sotelo Trujillo | Bulmaro R | 10/10/2020-10/8/2022 | | | $ | 3,592.80 | $ | 3,592.80 | 4/15/2024 |
| 486 | Soto Ayala | Martin | 11/16/2019-11/5/2022 | | | $ | 5,097.70 | $ | 5,097.70 | 4/15/2024 |
| 487 | Soto Ayala | Jesus Jonathan | 11/16/2019-12/5/2020 | | | $ | 1,830.05 | $ | 1,830.05 | 4/15/2024 |
| 488 | Soto Perez | Wilber F | 10/10/2020-11/5/2022 | | | $ | 3,426.50 | $ | 3,426.50 | 4/15/2024 |
| 489 | Soto Perez | Arturo | 10/9/2021-11/5/2022 | | | $ | 1,798.33 | $ | 1,798.33 | 4/15/2024 |
| 490 | Suarez LLanos | Roberto | 10/9/2021-11/5/2022 | | | $ | 1,494.45 | $ | 1,494.45 | 4/15/2024 |
| 491 | Tapia Rodriguez | Jesus | 11/16/2019-11/5/2022 | | | $ | 3,679.74 | $ | 3,679.74 | 4/15/2024 |
| 492 | Tapia Vilchis | Pedro R | 11/16/2019-11/5/2022 | | | $ | 5,778.52 | $ | 5,778.52 | 4/15/2024 |
| 493 | Tapia Vilchis | Cesar Emmanuel | 11/16/2019-11/5/2022 | | | $ | 4,371.56 | $ | 4,371.56 | 4/15/2024 |

| | A | B | C | D | | E | | F | | G |
|---|---|---|---|---|---|---|---|---|---|---|
| 494 | Tapia Vilchis | Juan Carlos | 10/9/2021-11/5/2022 | | | $ | 1,094.56 | $ | 1,094.56 | 4/15/2024 |
| 495 | Temertizo Quirino | Jenny | 9/5/2020-9/5/2020 | $ | 33.96 | $ | 33.96 | $ | 67.92 | 4/15/2024 |
| 496 | Temertizo Quirino | Kimberly | 9/5/2020-11/20/2021 | | | $ | 889.87 | $ | 889.87 | 4/15/2024 |
| 497 | Terriquez Rodriguez | Efrain | 10/22/2022-11/5/2022 | $ | 274.51 | $ | 274.51 | $ | 549.02 | 4/15/2024 |
| 498 | Tinoco Ayala | David | 10/9/2021-11/5/2022 | | | $ | 1,708.03 | $ | 1,708.03 | 4/15/2024 |
| 499 | Toche Sonato | Rogelio | 10/10/2020-12/5/2020 | | | $ | 1,583.61 | $ | 1,583.61 | 4/15/2024 |
| 500 | Trevino Ortega | Marcelino | 10/8/2022-11/5/2022 | $ | 449.90 | $ | 449.90 | $ | 899.80 | 4/15/2024 |
| 501 | Trjuillo Ramirez | Daniel | 10/9/2021-11/5/2022 | | | $ | 1,668.87 | $ | 1,668.87 | 4/15/2024 |
| 502 | Trujillo Diaz Leal | Leticia | 11/16/2019-11/5/2022 | | | $ | 3,880.29 | $ | 3,880.29 | 4/15/2024 |
| 503 | Trujillo Dominguez | Arnold | 10/9/2021-11/5/2022 | | | $ | 1,825.57 | $ | 1,825.57 | 4/15/2024 |
| 504 | Trujillo Flores | Luis F | 12/7/2019-10/16/2021 | $ | 453.56 | $ | 453.56 | $ | 907.12 | 4/15/2024 |
| 505 | Trujillo Flores | Miguel Angel | 11/16/2019-11/5/2022 | | | $ | 2,521.38 | $ | 2,521.38 | 4/15/2024 |
| 506 | Trujillo Guadarrama | Javier A | 10/8/2022-11/5/2022 | $ | 389.73 | $ | 389.73 | $ | 779.46 | 4/15/2024 |
| 507 | Trujillo Guadarrama | Jesus | 10/9/2021-11/5/2022 | | | $ | 1,897.63 | $ | 1,897.63 | 4/15/2024 |
| 508 | Trujillo Millan | Jose De Jesus | 10/8/2022-11/5/2022 | $ | 459.93 | $ | 459.93 | $ | 919.86 | 4/15/2024 |
| 509 | Trujillo Montero | Mauricio | 10/8/2022-11/5/2022 | $ | 415.51 | $ | 415.51 | $ | 831.02 | 4/15/2024 |
| 510 | Trujillo Sanchez | Octavio | 10/8/2022-11/5/2022 | $ | 504.05 | $ | 504.05 | $ | 1,008.10 | 4/15/2024 |
| 511 | Trujillo Sanchez | Raul | 10/9/2021-11/27/2021 | | | $ | 1,136.59 | $ | 1,136.59 | 4/15/2024 |
| 512 | Urzua Guzman | Ernesto | 11/16/2019-11/5/2022 | | | $ | 3,962.59 | $ | 3,962.59 | 4/15/2024 |
| 513 | Valeriano Reyes | Salvador | 10/10/2020-11/28/2020 | | | $ | 1,348.44 | $ | 1,348.44 | 4/15/2024 |
| 514 | Vara Meza | Nestor | 10/8/2022-11/5/2022 | $ | 450.03 | $ | 450.03 | $ | 900.06 | 4/15/2024 |
| 515 | Vara Olmedo | Benito | 10/8/2022-11/5/2022 | $ | 441.32 | $ | 441.32 | $ | 882.64 | 4/15/2024 |
| 516 | Vara Salcedo | Ezequiel | 10/9/2021-11/5/2022 | | | $ | 1,141.86 | $ | 1,141.86 | 4/15/2024 |
| 517 | Vara Vara | Antonio Osvaldo | 11/16/2019-12/5/2020 | | | $ | 2,088.66 | $ | 2,088.66 | 4/15/2024 |
| 518 | Vasquez | Jose E | 10/9/2021-11/20/2021 | $ | 89.50 | $ | 89.50 | $ | 179.00 | 4/15/2024 |
| 519 | Vasquez | Wilfred J | 10/16/2021-11/5/2022 | | | $ | 1,527.56 | $ | 1,527.56 | 4/15/2024 |
| 520 | Vasquez Lopez | Diego G | 11/16/2019-11/5/2022 | | | $ | 1,844.86 | $ | 1,844.86 | 4/15/2024 |
| 521 | Vasquez Millan | Javier | 12/5/2020-12/5/2020 | $ | 275.63 | $ | 275.63 | $ | 551.26 | 4/15/2024 |
| 522 | Vasquez Sanchez | Agustin | 10/9/2021-11/5/2022 | | | $ | 2,225.61 | $ | 2,225.61 | 4/15/2024 |
| 523 | Vasquez Vasquez | Jorge A | 11/14/2020-11/21/2020 | $ | 311.41 | $ | 311.41 | $ | 622.82 | 4/15/2024 |
| 524 | Vazquez Acacio | Victor M | 11/16/2019-11/5/2022 | | | $ | 3,251.20 | $ | 3,251.20 | 4/15/2024 |
| 525 | Vazquez Bernal | Adrian M | 10/9/2021-11/5/2022 | | | $ | 2,087.61 | $ | 2,087.61 | 4/15/2024 |
| 526 | Vazquez Bernal | Ramiro | 10/31/2020-11/28/2020 | | | $ | 872.54 | $ | 872.54 | 4/15/2024 |
| 527 | Vazquez Fuentes | Felipe de Jesus | 10/8/2022-11/5/2022 | $ | 397.52 | $ | 397.52 | $ | 795.04 | 4/15/2024 |
| 528 | Vazquez Guadarrama | Jesus | 11/16/2019-11/5/2022 | | | $ | 4,018.67 | $ | 4,018.67 | 4/15/2024 |
| 529 | Vazquez Perez | Eladia | 12/4/2021-11/5/2022 | $ | 58.81 | $ | 58.81 | $ | 117.62 | 4/15/2024 |
| 530 | Vazquez Sanchez | Alberto | 11/16/2019-11/5/2022 | | | $ | 2,992.51 | $ | 2,992.51 | 4/15/2024 |
| 531 | Vazquez Trujillo | Ramiro D | 11/16/2019-11/5/2022 | | | $ | 4,681.24 | $ | 4,681.24 | 4/15/2024 |
| 532 | Vazquez Vasquez | Irving | 11/16/2019-11/5/2022 | | | $ | 2,213.14 | $ | 2,213.14 | 4/15/2024 |
| 533 | Velasquez Trujillo | Jose M | 10/9/2021-11/5/2022 | | | $ | 2,305.77 | $ | 2,305.77 | 4/15/2024 |
| 534 | Velazquez Dia | Carme | 11/20/2021-11/20/2021 | $ | 28.07 | $ | 28.07 | $ | 56.14 | 4/15/2024 |
| 535 | Velsquez Trujillo | German Axel | 11/16/2019-11/5/2022 | | | $ | 4,840.82 | $ | 4,840.82 | 4/15/2024 |
| 536 | Vera Castrejon | Luis F | 10/8/2022-11/5/2022 | $ | 378.37 | $ | 378.37 | $ | 756.74 | 4/15/2024 |
| 537 | Vera Fuentes | Luis J | 10/9/2021-11/5/2022 | | | $ | 1,678.45 | $ | 1,678.45 | 4/15/2024 |
| 538 | Vera Gonzales | Eduardo | 11/16/2019-11/30/2019 | $ | 502.64 | $ | 502.64 | $ | 1,005.28 | 4/15/2024 |
| 539 | Vera Gonzalez | Sandro Emmanuel | 11/16/2019-11/5/2022 | | | $ | 4,767.85 | $ | 4,767.85 | 4/15/2024 |
| 540 | Vilchis Lopez | Miguel | 11/16/2019-11/5/2022 | | | $ | 3,732.33 | $ | 3,732.33 | 4/15/2024 |
| 541 | Villa Gomez | Ignacio | 10/9/2021-10/9/2021 | $ | 142.38 | $ | 142.38 | $ | 284.76 | 4/15/2024 |
| 542 | Villajuarez Diaz Leal | Angel | 10/9/2021-11/5/2022 | | | $ | 1,172.01 | $ | 1,172.01 | 4/15/2024 |
| 543 | Villana | Evaristo J | 10/16/2021-11/20/2021 | $ | 86.03 | $ | 86.03 | $ | 172.06 | 4/15/2024 |
| 544 | Villana | Gustavo J | 11/20/2021-11/20/2021 | $ | 83.59 | $ | 83.59 | $ | 167.18 | 4/15/2024 |
| 545 | Villana | Atanacio I | 11/20/2021-11/20/2021 | $ | 75.33 | $ | 75.33 | $ | 150.66 | 4/15/2024 |
| 546 | Villana Pena | Guillermo | 11/20/2021-11/20/2021 | $ | 57.57 | $ | 57.57 | $ | 115.14 | 4/15/2024 |
| 547 | Villegas Vilchis | Diego | 10/8/2022-11/5/2022 | $ | 425.32 | $ | 425.32 | $ | 850.64 | 4/15/2024 |
| 548 | Villegas Vilchis | Nicasio | 11/16/2019-11/5/2022 | | | $ | 4,037.46 | $ | 4,037.46 | 4/15/2024 |

| | A | B | C | D | | E | | F | | G |
|---|---|---|---|---|---|---|---|---|---|---|
| 549 | Virgen Ponce | Ronaldo | 10/10/2020-11/5/2022 | | | $ | 3,594.58 | $ | 3,594.58 | 4/15/2024 |
| 550 | Xum Carrillo | Cristina E | 10/10/2020-10/10/2020 | $ | 95.37 | $ | 95.37 | $ | 190.74 | 4/15/2024 |
| 551 | Zabeleta | Erasmo R | 11/20/2021-11/20/2021 | $ | 46.99 | $ | 46.99 | $ | 93.98 | 4/15/2024 |
| 552 | Zagal Arizmendi | Raul Jose | 11/16/2019-11/5/2022 | | | $ | 4,248.90 | $ | 4,248.90 | 4/15/2024 |
| 553 | Zalazar Candia | Gerardo | 10/9/2021-10/29/2022 | $ | 71.60 | $ | 71.60 | $ | 143.20 | 4/15/2024 |
| 554 | Zarate Bocanegra | Daniel Alejandro | 11/16/2019-12/5/2020 | | | $ | 1,918.39 | $ | 1,918.39 | 4/15/2024 |
| 555 | Zarate Bocanegra | Luis Eduardo | 11/16/2019-11/5/2022 | | | $ | 1,823.58 | $ | 1,823.58 | 4/15/2024 |
| 556 | Zarco | Marcelino R | 9/25/2021-12/11/2021 | $ | 720.34 | $ | 720.34 | $ | 1,440.68 | 4/15/2024 |
| 557 | Zarinana Arizmendi | Jesus A | 10/8/2022-11/5/2022 | $ | 399.31 | $ | 399.31 | $ | 798.62 | 4/15/2024 |
| 558 | Zenon Pablo | Gerardo | 10/9/2021-11/5/2022 | | | $ | 1,648.88 | $ | 1,648.88 | 4/15/2024 |
| 559 | Zepeda Pedroza | Nestor | 11/16/2019-11/5/2022 | | | $ | 5,595.56 | $ | 5,595.56 | 4/15/2024 |
| 560 | Zinedine Sanchez | Hazel R | 10/23/2021-11/5/2022 | | | $ | 1,200.54 | $ | 1,200.54 | 4/15/2024 |
| 561 | | | **TOTAL Back Wages Under $850 or Less** | $ | 73,236.16 | | | | | |
| 562 | | | **TOTAL FLSA Liquidated Damages** | $ | 888,000.00 | | | | | |
| 563 | | | **TOTAL DUE ON 4/15/24** | $ | 961,236.16 | | | | | |

11

EXHIBIT C



PAYMENT AMORTIZATION SCHEDULE                                                    EXHIBIT C

| | |
|---|---|
| Total Amount Due | $1,850,000.00 |
| 4/15/24 Down Payment | $961,236.16 |
| Amount Still Due | $888,763.84 |
| Interest Rate | 5.01% |
| Period In Months | 6 |
| Start Date of Payments | 5/15/2024 |

PAYMENT SUMMARY

| | |
|---|---|
| Number of Payments | 6 |
| Total interest | $13,031.63 |
| Total Cost of Payment | $901,795.47 |

| Employer Name: | Continental Floral | Case ID Number: | 1974334 |
|---|---|---|---|

| PMT NO. | PAYMENT DATE | BEGINNING BALANCE | PRINCIPAL | INTEREST | ENDING BALANCE | BACK WAGES/ LIQUIDATED DAMAGES |
|---|---|---|---|---|---|---|
| 1 | 5/15/2024 | $888,763.84 | $146,588.74 | $620.43 | $742,175.10 | Back Wages |
| 2 | 6/15/2024 | $742,175.10 | $147,200.75 | $1,222.73 | $594,974.35 | Back Wages |
| 3 | 7/15/2024 | $594,974.35 | $147,815.31 | $1,852.40 | $447,159.04 | Back Wages |
| 4 | 8/15/2024 | $447,159.04 | $148,432.44 | $2,522.52 | $298,726.60 | Back Wages |
| 5 | 9/15/2024 | $298,726.60 | $149,052.15 | $3,123.46 | $149,674.45 | Back Wages |
| 6 | 10/15/2024 | $149,674.45 | $149,674.45 | $3,690.09 | $0.00 | Back Wages |

1

| BACK WAGE PAYMENTS DUE ON MAY 15, 2024 |
|---|

| Last Name | First Name | Period of Back Wages | Back Wages | Interest | Total Payment Due | Payment Date |
|---|---|---|---|---|---|---|
| Acosta Morales | Nicolas | 10/9/2021-11/5/2022 | $ 1,904.25 | $ 7.95 | $ 1,912.20 | 5/15/2024 |
| Alanis | Francisco R | 10/16/2021-12/4/2021 | $ 1,411.57 | $ 5.89 | $ 1,417.46 | 5/15/2024 |
| Albarran Reza | Jorge | 11/16/2019-11/27/2021 | $ 1,798.12 | $ 7.51 | $ 1,805.63 | 5/15/2024 |
| Alvarado | Maria | 11/16/2019-11/5/2022 | $ 3,565.78 | $ 14.89 | $ 3,580.67 | 5/15/2024 |
| Arciniega Cedillo | Ramiro | 11/16/2019-11/5/2022 | $ 4,144.96 | $ 17.31 | $ 4,162.27 | 5/15/2024 |
| Arias Segoria | Alan D | 10/9/2021-11/5/2022 | $ 2,046.70 | $ 8.54 | $ 2,055.24 | 5/15/2024 |
| Arizmendi Saldana | Marco A | 11/16/2019-11/5/2022 | $ 4,073.41 | $ 17.01 | $ 4,090.42 | 5/15/2024 |
| Arriaga Gonzalez | Yanet | 10/9/2021-11/5/2022 | $ 1,739.41 | $ 7.26 | $ 1,746.67 | 5/15/2024 |
| Avila Alvarez | Efrain | 10/10/2020-11/28/2020 | $ 903.68 | $ 3.77 | $ 907.45 | 5/15/2024 |
| Avila Becerra | Candido | 11/16/2019-10/9/2021 | $ 2,472.18 | $ 10.32 | $ 2,482.50 | 5/15/2024 |
| Avila Rayon | Armando | 11/16/2019-11/5/2022 | $ 4,553.88 | $ 19.01 | $ 4,572.89 | 5/15/2024 |
| Ayala Adan | Bernave | 11/16/2019-11/5/2022 | $ 3,751.71 | $ 15.66 | $ 3,767.37 | 5/15/2024 |
| Barcenas Hernandez | Marco Antonio | 11/16/2019-10/22/2022 | $ 3,787.45 | $ 15.81 | $ 3,803.26 | 5/15/2024 |
| Becerra Delgado | Juan P | 11/16/2019-10/22/2022 | $ 3,721.25 | $ 15.54 | $ 3,736.79 | 5/15/2024 |
| Becerra Guadarrama | Jorge | 11/16/2019-11/5/2022 | $ 4,350.05 | $ 18.16 | $ 4,368.21 | 5/15/2024 |
| Becerra Guadarrama | Rene Raymundo | 10/9/2021-11/5/2022 | $ 1,822.39 | $ 7.61 | $ 1,830.00 | 5/15/2024 |
| Bedolla Bedolla | Gerardo U | 10/9/2021-11/13/2021 | $ 971.24 | $ 4.05 | $ 975.29 | 5/15/2024 |
| Bedolla Molina | Lorenzo A | 10/9/2021-11/5/2022 | $ 1,187.93 | $ 4.96 | $ 1,192.89 | 5/15/2024 |
| Bedolla Molina | Vianey Filiberto | 11/16/2019-11/5/2022 | $ 3,985.54 | $ 16.64 | $ 4,002.18 | 5/15/2024 |
| Beltran Flores | Vanessa | 10/9/2021-11/20/2021 | $ 867.84 | $ 3.62 | $ 871.46 | 5/15/2024 |
| Beltran Gutierrez | Juan I | 10/9/2021-11/5/2022 | $ 1,984.16 | $ 8.28 | $ 1,992.44 | 5/15/2024 |
| Bernal Sanchez | Nicolas | 12/5/2020-11/5/2022 | $ 2,019.77 | $ 8.43 | $ 2,028.20 | 5/15/2024 |
| Bolanos | Adonis A | 10/9/2021-11/20/2021 | $ 1,164.00 | $ 4.86 | $ 1,168.86 | 5/15/2024 |
| Borjas Hernandez | Candida | 11/16/2019-11/20/2021 | $ 2,224.66 | $ 9.29 | $ 2,233.95 | 5/15/2024 |
| Bravo Acacio | Emmanuel A | 11/16/2019-11/5/2022 | $ 4,819.08 | $ 20.12 | $ 4,839.20 | 5/15/2024 |
| Bravo Acacio | Juan Alberto | 10/9/2021-11/5/2022 | $ 2,193.61 | $ 9.16 | $ 2,202.77 | 5/15/2024 |
| Bravo Bravo | Jesus | 10/9/2021-11/5/2022 | $ 1,811.05 | $ 7.56 | $ 1,818.61 | 5/15/2024 |
| Bravo Estrada | Celso O | 10/9/2021-11/5/2022 | $ 2,023.14 | $ 8.45 | $ 2,031.59 | 5/15/2024 |
| Bravo Reza | Jose Luis | 11/16/2019-11/5/2022 | $ 5,459.70 | $ 22.79 | $ 5,482.49 | 5/15/2024 |
| Burciaga Gurrola | Victor H | 10/10/2020-11/5/2022 | $ 3,381.56 | $ 14.12 | $ 3,395.68 | 5/15/2024 |
| Bustos Martinez | Raul | 11/16/2019-11/5/2022 | $ 3,745.43 | $ 15.64 | $ 3,761.07 | 5/15/2024 |
| Castro Garfias | Arturo | 10/9/2021-11/27/2021 | $ 1,095.42 | $ 4.57 | $ 1,099.99 | 5/15/2024 |
| Castro Villagran | Israel C | 10/9/2021-11/5/2022 | $ 2,228.71 | $ 9.30 | $ 2,238.01 | 5/15/2024 |
| Ceballos Morales | Roberto C | 11/16/2019-11/5/2022 | $ 3,825.10 | $ 15.97 | $ 3,841.07 | 5/15/2024 |
| Ceja Ceja | Jaime A | 10/9/2021-11/27/2021 | $ 1,378.24 | $ 5.75 | $ 1,383.99 | 5/15/2024 |
| Ceron Hernandez | Miguel | 11/16/2019-11/5/2022 | $ 4,105.61 | $ 17.14 | $ 4,122.75 | 5/15/2024 |
| Chales Matias | Gregoria | 11/16/2019-11/5/2022 | $ 1,867.18 | $ 7.80 | $ 1,874.98 | 5/15/2024 |
| Clauel Echeverria | Sinai | 10/9/2021-11/20/2021 | $ 989.66 | $ 4.13 | $ 993.79 | 5/15/2024 |
| Colin Bernal | Juan | 10/31/2020-12/5/2020 | $ 1,533.35 | $ 6.40 | $ 1,539.75 | 5/15/2024 |
| Cortez Chavez | Ana | 10/10/2021-11/20/2021 | $ 905.45 | $ 3.78 | $ 909.23 | 5/15/2024 |
| De Luna Serrano | Jose Juan | 10/9/2021-11/27/2021 | $ 1,326.97 | $ 5.54 | $ 1,332.51 | 5/15/2024 |
| Diaz Eugenio | Ezequiel | 11/16/2019-12/5/2020 | $ 2,935.91 | $ 12.26 | $ 2,948.17 | 5/15/2024 |
| Diaz Eugenio | Jesus | 11/16/2019-11/5/2022 | $ 2,933.37 | $ 12.25 | $ 2,945.62 | 5/15/2024 |
| Diaz Leon | Silvia | 10/10/2020-11/28/2020 | $ 1,372.49 | $ 5.73 | $ 1,378.22 | 5/15/2024 |
| Diaz Lopez | Carlos Manuel | 11/16/2019-11/5/2022 | $ 4,218.13 | $ 17.61 | $ 4,235.74 | 5/15/2024 |
| Diaz Vilchis | Luis Artemio | 10/17/2020-11/5/2022 | $ 3,483.98 | $ 14.55 | $ 3,498.53 | 5/15/2024 |
| Dominguez Gomez | Cornelio | 11/16/2019-11/5/2022 | $ 4,069.90 | $ 16.99 | $ 4,086.89 | 5/15/2024 |
| Dominguez Gomez | Mario | 10/9/2021-11/5/2022 | $ 1,115.31 | $ 4.66 | $ 1,119.97 | 5/15/2024 |
| Dominguez Guadarrama | Angel | 11/16/2019-10/22/2022 | $ 2,047.69 | $ 8.55 | $ 2,056.24 | 5/15/2024 |
| Dominguez Guadarrama | Jesus R | 10/9/2021-11/5/2022 | $ 1,876.99 | $ 7.84 | $ 1,884.83 | 5/15/2024 |
| Dominguez Ortiz | Irma Gloria | 10/24/2020-11/5/2022 | $ 3,146.50 | $ 13.14 | $ 3,159.64 | 5/15/2024 |
| Dominguez Vara | Ascencion C | 11/16/2019-11/5/2022 | $ 4,427.69 | $ 18.49 | $ 4,446.18 | 5/15/2024 |
| Dominguez Vara | Francisco | 11/16/2019-11/5/2022 | $ 4,461.94 | $ 18.63 | $ 4,480.57 | 5/15/2024 |
| Dominguez Vara | Gabriel E | 11/16/2019-11/5/2022 | $ 4,295.45 | $ 17.93 | $ 4,313.38 | 5/15/2024 |
| Dominguez Vara | Joel | 11/16/2019-11/5/2022 | $ 3,126.39 | $ 21.21 | $ 3,147.60 | 5/15/2024 |
| **TOTAL PAYMENT** | | | **$ 146,652.93** | **$ 620.43** | **147,273.36** | |
| **REMAINING BALANCE** | | | | | | **$742,175.10** |

2

| BACK WAGE PAYMENTS DUE ON JUNE 15, 2024 |
| Last Name | First Name | Period of Back Wages | Back Wages | Interest | Total Payment Due | Payment Date |
| --- | --- | --- | --- | --- | --- | --- |
| Dominguez Vara | Joel | 11/16/2019-11/5/2022 | $ 1,953.49 | $ 8.42 | $ 1,961.91 | 6/15/2024 |
| Domnguez Arizmendi | Jovanni Yair | 11/16/2019-11/27/2021 | $ 1,649.87 | $ 13.78 | $ 1,663.65 | 6/15/2024 |
| Escobar | Eduardo F | 10/23/2021-11/20/2021 | $ 863.61 | $ 7.21 | $ 870.82 | 6/15/2024 |
| Espinoza Perez | Jose V | 11/16/2019-11/5/2022 | $ 4,671.67 | $ 39.01 | $ 4,710.68 | 6/15/2024 |
| Esteves Guadarrama | Marco P | 11/16/2019-11/5/2022 | $ 2,294.13 | $ 19.16 | $ 2,313.29 | 6/15/2024 |
| Esteves Guadarrama | Rigoberto | 11/16/2019-11/5/2022 | $ 2,330.19 | $ 19.46 | $ 2,349.65 | 6/15/2024 |
| Estrada Ortega | Abel | 11/16/2019-11/5/2022 | $ 5,140.66 | $ 42.92 | $ 5,183.58 | 6/15/2024 |
| Estrada Rayon | Adolfo A | 10/9/2021-11/5/2022 | $ 2,041.21 | $ 17.04 | $ 2,058.25 | 6/15/2024 |
| Estrada Virgen | Jonathan | 10/10/2020-12/5/2020 | $ 1,558.87 | $ 13.02 | $ 1,571.89 | 6/15/2024 |
| Ezequiel Millan | Ramiro A | 10/9/2021-11/27/2021 | $ 1,244.77 | $ 10.39 | $ 1,255.16 | 6/15/2024 |
| Figueroa Trujillo | Christian | 11/16/2019-11/5/2022 | $ 1,852.76 | $ 15.47 | $ 1,868.23 | 6/15/2024 |
| Flores Guadarrama | Bryant A | 11/16/2019-11/5/2022 | $ 4,385.84 | $ 36.62 | $ 4,422.46 | 6/15/2024 |
| Flores Guadarrama | Jose M | 10/9/2021-11/5/2022 | $ 1,731.82 | $ 14.46 | $ 1,746.28 | 6/15/2024 |
| Flores Lara | Jose D | 11/16/2019-11/5/2022 | $ 3,117.64 | $ 26.03 | $ 3,143.67 | 6/15/2024 |
| Flores Millan | Ma Del Socorro | 10/10/2020-11/5/2022 | $ 3,630.88 | $ 30.32 | $ 3,661.20 | 6/15/2024 |
| Flores Ocampo | Luis A | 10/9/2021-11/5/2022 | $ 1,727.35 | $ 14.42 | $ 1,741.77 | 6/15/2024 |
| Flores Ramirez | Alejandro | 11/16/2019-12/5/2020 | $ 1,916.47 | $ 16.00 | $ 1,932.47 | 6/15/2024 |
| Flores Trujillo | Jose | 10/9/2021-11/27/2021 | $ 1,130.50 | $ 9.44 | $ 1,139.94 | 6/15/2024 |
| Franco Montes De Oca | Ricardo | 11/16/2019-11/5/2022 | $ 3,695.01 | $ 30.85 | $ 3,725.86 | 6/15/2024 |
| Fuentes Fuentes | Cesar | 11/16/2019-11/5/2022 | $ 4,623.06 | $ 38.60 | $ 4,661.66 | 6/15/2024 |
| Fuentes Olgil | Edmundo | 11/16/2019-11/5/2022 | $ 2,163.47 | $ 18.06 | $ 2,181.53 | 6/15/2024 |
| Fuentes Sanchez | Hugo | 11/16/2019-11/5/2022 | $ 3,832.38 | $ 32.00 | $ 3,864.38 | 6/15/2024 |
| Garcia | Andres | 10/10/2020-11/28/2020 | $ 1,832.66 | $ 15.30 | $ 1,847.96 | 6/15/2024 |
| Garcia | Irving Norberto | 11/16/2019-11/5/2022 | $ 4,208.28 | $ 35.14 | $ 4,243.42 | 6/15/2024 |
| Garcia | Jose J | 10/23/2021-11/27/2021 | $ 1,015.78 | $ 8.48 | $ 1,024.26 | 6/15/2024 |
| Garcia Balderas | Baltazar I | 10/10/2020-12/5/2020 | $ 1,612.17 | $ 13.46 | $ 1,625.63 | 6/15/2024 |
| Garcia Barrios | Miguel Angel | 11/16/2019-11/5/2022 | $ 4,248.54 | $ 35.48 | $ 4,284.02 | 6/15/2024 |
| Garcia Conde | Belem | 11/16/2019-11/5/2022 | $ 3,223.17 | $ 26.91 | $ 3,250.08 | 6/15/2024 |
| Garcia Diaz | Hector M | 10/10/2020-11/5/2022 | $ 1,728.06 | $ 14.43 | $ 1,742.49 | 6/15/2024 |
| Garcia Duran | Cleotilde | 11/16/2019-11/5/2022 | $ 4,867.18 | $ 40.64 | $ 4,907.82 | 6/15/2024 |
| Garcia Duran | Jesus | 11/16/2019-11/5/2022 | $ 4,451.73 | $ 37.17 | $ 4,488.90 | 6/15/2024 |
| Garcia Garcia | Arturo | 10/9/2021-11/5/2022 | $ 1,187.21 | $ 9.91 | $ 1,197.12 | 6/15/2024 |
| Garcia Iturbe | Alejandro | 10/31/2020-11/5/2022 | $ 1,042.79 | $ 8.71 | $ 1,051.50 | 6/15/2024 |
| Garcia Menis | Jose | 11/16/2019-10/15/2022 | $ 3,536.60 | $ 29.53 | $ 3,566.13 | 6/15/2024 |
| Garcia Millan | Sergio | 11/16/2019-11/5/2022 | $ 4,650.02 | $ 38.83 | $ 4,688.85 | 6/15/2024 |
| Garcia Ponce | Alfredo M | 10/10/2020-12/5/2020 | $ 1,553.79 | $ 12.97 | $ 1,566.76 | 6/15/2024 |
| Garcia Ruiz | Alan J | 10/9/2021-11/5/2022 | $ 2,069.77 | $ 17.28 | $ 2,087.05 | 6/15/2024 |
| Genis Ortiz | Gerardo | 10/10/2020-12/5/2020 | $ 1,530.94 | $ 12.78 | $ 1,543.72 | 6/15/2024 |
| Gomez Morales | Francisco | 10/9/2021-11/5/2022 | $ 1,445.19 | $ 12.07 | $ 1,457.26 | 6/15/2024 |
| Gonzales | Dylan | 9/19/2020-11/5/2022 | $ 3,794.47 | $ 31.68 | $ 3,826.15 | 6/15/2024 |
| Gonzalez | Eulalia | 10/9/2021-11/5/2022 | $ 1,070.13 | $ 8.94 | $ 1,079.07 | 6/15/2024 |
| Gonzalez Garcia | Luis A | 10/9/2021-11/5/2022 | $ 2,078.30 | $ 17.35 | $ 2,095.65 | 6/15/2024 |
| Gonzalez Gonzalez | Dostim S | 10/10/2020-11/28/2020 | $ 1,419.48 | $ 11.85 | $ 1,431.33 | 6/15/2024 |
| Gonzalez Mendoza | Roberto | 11/16/2019-11/5/2022 | $ 3,926.66 | $ 32.79 | $ 3,959.45 | 6/15/2024 |
| Gonzalez Millan | Juan Antonio | 10/9/2021-10/15/2022 | $ 1,796.27 | $ 15.00 | $ 1,811.27 | 6/15/2024 |
| Gonzalez Montes de Oca | Jorge L | 11/16/2019-11/5/2022 | $ 4,432.49 | $ 37.01 | $ 4,469.50 | 6/15/2024 |
| Gonzalez Montez de Oca | Edith | 10/9/2021-11/5/2022 | $ 1,414.83 | $ 11.81 | $ 1,426.64 | 6/15/2024 |
| Gonzalez Ramos | Fortunato M | 10/24/2020-11/28/2020 | $ 990.03 | $ 8.27 | $ 998.30 | 6/15/2024 |
| Gonzalez Santiago | Jesus | 10/9/2021-11/5/2022 | $ 1,682.32 | $ 14.05 | $ 1,696.37 | 6/15/2024 |
| Gonzalez Silva | Teresita | 10/9/2021-11/5/2022 | $ 1,568.61 | $ 13.10 | $ 1,581.71 | 6/15/2024 |
| Gonzalez Velazquez | Alejandro | 10/9/2021-11/5/2022 | $ 1,708.93 | $ 14.27 | $ 1,723.20 | 6/15/2024 |
| Guadarrama Anaya | Josue | 10/9/2021-11/5/2022 | $ 1,915.70 | $ 16.00 | $ 1,931.70 | 6/15/2024 |
| Guadarrama de la Luz | Leonel | 11/23/2019-11/5/2022 | $ 5,871.09 | $ 49.02 | $ 5,920.11 | 6/15/2024 |
| Guadarrama Gomez | Giovanni | 10/9/2021-11/5/2022 | $ 1,759.58 | $ 14.69 | $ 1,774.27 | 6/15/2024 |
| Guadarrama Gomez | Guillermo Mario | 11/16/2019-11/5/2022 | $ 3,804.14 | $ 31.76 | $ 3,835.90 | 6/15/2024 |
| Guadarrama Guadarrama | Martin D | 10/9/2021-11/5/2022 | $ 1,549.53 | $ 12.94 | $ 1,562.47 | 6/15/2024 |
| Guadarrama Rea | Geovanni G | 11/16/2019-11/5/2022 | $ 4,697.46 | $ 40.43 | $ 4,737.89 | 6/15/2024 |
| **TOTAL PAYMENT** | | | $ 147,239.55 | $ 1,222.73 | $ 148,462.28 | |
| **REMAINING BALANCE** | | | | | | $594,974.35 |

3

| Last Name | First Name | Period of Back Wages | Back Wages | Interest | Total Payment Due | Payment Date |
|---|---|---|---|---|---|---|
| **BACK WAGE PAYMENTS DUE ON JULY 15, 2024** | | | | | | |
| Guadarrama Rea | Geovanni G | 11/16/2019-11/5/2022 | $ 144.07 | $ 1.03 | $ 145.10 | 7/15/2024 |
| Guadarrama Rea | Julio Cesar | 11/16/2019-11/5/2022 | $ 4,568.57 | $ 57.22 | $ 4,625.79 | 7/15/2024 |
| Guadarrama Soto | Jesus | 11/16/2019-11/5/2022 | $ 4,465.89 | $ 55.94 | $ 4,521.83 | 7/15/2024 |
| Guadarrama Tapia | Eduardo E | 11/16/2019-11/5/2022 | $ 4,455.07 | $ 55.80 | $ 4,510.87 | 7/15/2024 |
| Guadarrama Tapia | Rafael | 11/16/2019-11/5/2022 | $ 4,237.72 | $ 53.08 | $ 4,290.80 | 7/15/2024 |
| Guadarrama Trujillo | Ali David | 11/16/2019-12/4/2021 | $ 3,851.44 | $ 48.24 | $ 3,899.68 | 7/15/2024 |
| Guadarrama Trujillo | Cesar | 10/10/2020-11/5/2022 | $ 3,104.74 | $ 38.89 | $ 3,143.63 | 7/15/2024 |
| Guadarrama Trujillo | Fernando | 10/24/2020-11/5/2022 | $ 3,765.52 | $ 47.16 | $ 3,812.68 | 7/15/2024 |
| Guadarrama Trujillo | Raul | 11/16/2019-11/27/2021 | $ 3,550.93 | $ 44.48 | $ 3,595.41 | 7/15/2024 |
| Guerrero | Maria | 6/25/2022-10/29/2022 | $ 2,393.71 | $ 29.98 | $ 2,423.69 | 7/15/2024 |
| Guerrero Espinosa | Elena | 10/9/2021-11/27/2021 | $ 1,275.43 | $ 15.97 | $ 1,291.40 | 7/15/2024 |
| Guerrero Lopez | Juan A | 10/9/2021-11/27/2021 | $ 1,307.03 | $ 16.37 | $ 1,323.40 | 7/15/2024 |
| Guerrero Lopez | Maria D | 10/9/2021-11/20/2021 | $ 1,161.53 | $ 14.55 | $ 1,176.08 | 7/15/2024 |
| Gutierrez Quirino | Rodrigo | 10/10/2021-10/9/2021 | $ 1,412.41 | $ 17.69 | $ 1,430.10 | 7/15/2024 |
| Henriquez Barahona | Rogelio A | 10/9/2021-11/27/2021 | $ 1,347.28 | $ 16.87 | $ 1,364.15 | 7/15/2024 |
| Hernandez Alvarez | Alan Leonardo | 11/16/2019-11/5/2022 | $ 4,938.09 | $ 61.85 | $ 4,999.94 | 7/15/2024 |
| Hernandez Guerrero | Jenry A | 10/9/2021-11/20/2021 | $ 1,201.97 | $ 15.05 | $ 1,217.02 | 7/15/2024 |
| Hernandez Marin | Jose M | 10/10/2020-11/5/2022 | $ 3,259.66 | $ 40.83 | $ 3,300.49 | 7/15/2024 |
| Hernandez Mora | David | 10/9/2021-11/5/2022 | $ 1,893.29 | $ 23.71 | $ 1,917.00 | 7/15/2024 |
| Hernandez Trujillo | Jose Esteban | 11/16/2019-11/5/2022 | $ 2,355.05 | $ 29.50 | $ 2,384.55 | 7/15/2024 |
| Herrera Garcia | Jose A | 10/9/2021-11/27/2021 | $ 1,363.05 | $ 17.07 | $ 1,380.12 | 7/15/2024 |
| Herrera Vara | Leonardo Daniel | 11/16/2019-11/5/2022 | $ 5,522.89 | $ 69.17 | $ 5,592.06 | 7/15/2024 |
| Herrera Vera | Antonio | 11/16/2019-11/5/2022 | $ 5,157.34 | $ 64.60 | $ 5,221.94 | 7/15/2024 |
| Herrera Vilchis | Francisco | 11/16/2019-11/5/2022 | $ 4,362.41 | $ 54.64 | $ 4,417.05 | 7/15/2024 |
| Inaheta Guerrero | Franklin I | 10/9/2021-11/20/2021 | $ 1,189.04 | $ 14.89 | $ 1,203.93 | 7/15/2024 |
| Iturbe Fuentes | Alejandro Antonio | 11/16/2019-11/5/2022 | $ 3,979.99 | $ 49.85 | $ 4,029.84 | 7/15/2024 |
| Iturbe Macedo | Jose D | 10/9/2021-11/5/2022 | $ 1,701.51 | $ 21.31 | $ 1,722.82 | 7/15/2024 |
| Javier Guadarrama | Brayan C | 10/9/2021-11/5/2022 | $ 1,413.16 | $ 17.70 | $ 1,430.86 | 7/15/2024 |
| Joaquin Sanchez | Fortino | 10/9/2021-11/5/2022 | $ 1,699.47 | $ 21.29 | $ 1,720.76 | 7/15/2024 |
| Juarez Perez | Danae Jordan | 11/16/2019-11/5/2022 | $ 4,059.74 | $ 50.85 | $ 4,110.59 | 7/15/2024 |
| Lachino Arellano | Juan Carlos | 11/16/2019-12/5/2020 | $ 1,828.10 | $ 22.90 | $ 1,851.00 | 7/15/2024 |
| Lagunas Ayala | Fredy | 11/16/2019-11/5/2022 | $ 3,963.05 | $ 49.64 | $ 4,012.69 | 7/15/2024 |
| Landeros Pedroza | Jesus | 11/16/2019-11/5/2022 | $ 3,962.20 | $ 49.63 | $ 4,011.83 | 7/15/2024 |
| Leonel Iraheta | Edwar | 10/9/2021-11/27/2021 | $ 1,141.90 | $ 14.30 | $ 1,156.20 | 7/15/2024 |
| Lopez | Luis G | 10/23/2021-11/27/2021 | $ 950.60 | $ 11.91 | $ 962.51 | 7/15/2024 |
| Lopez Gonzalez | Juan | 11/16/2019-11/5/2022 | $ 4,327.21 | $ 54.20 | $ 4,381.41 | 7/15/2024 |
| Lorenzo Cano | Juana | 11/16/2019-12/5/2020 | $ 1,108.94 | $ 13.89 | $ 1,122.83 | 7/15/2024 |
| Luna Rodriguez | Ernesto F | 10/10/2020-11/5/2022 | $ 2,787.61 | $ 34.91 | $ 2,822.52 | 7/15/2024 |
| Machado Olivo | Marcos | 12/5/2020-10/8/2022 | $ 1,987.43 | $ 24.89 | $ 2,012.32 | 7/15/2024 |
| Mancilla | Luis A | 10/23/2021-11/27/2021 | $ 918.87 | $ 11.51 | $ 930.38 | 7/15/2024 |
| Martinez Arizmendi | Luis | 11/16/2019-11/5/2022 | $ 3,937.92 | $ 49.32 | $ 3,987.24 | 7/15/2024 |
| Matias Macedonio | Juan | 10/9/2021-11/27/2021 | $ 1,349.71 | $ 16.91 | $ 1,366.62 | 7/15/2024 |
| Medina Cuevas | Magdaleno | 10/10/2020-11/5/2022 | $ 3,429.28 | $ 42.95 | $ 3,472.23 | 7/15/2024 |
| Medina Estrada | Alberto Carlos | 11/16/2019-11/5/2022 | $ 2,613.51 | $ 32.73 | $ 2,646.24 | 7/15/2024 |
| Medina Landeros | Luis Eduardo | 11/16/2019-11/5/2022 | $ 4,498.09 | $ 56.34 | $ 4,554.43 | 7/15/2024 |
| Medina Lopez | Jose I | 10/24/2020-11/5/2022 | $ 3,179.09 | $ 39.82 | $ 3,218.91 | 7/15/2024 |
| Medina Medina | Daniel | 11/16/2019-11/5/2022 | $ 5,377.88 | $ 67.36 | $ 5,445.24 | 7/15/2024 |
| Mendez | Jhonaton V | 10/9/2021-11/13/2021 | $ 1,084.62 | $ 13.58 | $ 1,098.20 | 7/15/2024 |
| Mendez Beltran | Yonathan C | 10/9/2021-11/20/2021 | $ 1,082.08 | $ 13.55 | $ 1,095.63 | 7/15/2024 |
| Mendez Cerna | Jose de Jesus | 10/10/2020-11/5/2022 | $ 3,749.67 | $ 46.96 | $ 3,796.63 | 7/15/2024 |
| Mendez Hernandez | Diego Elias | 11/16/2019-11/5/2022 | $ 3,836.19 | $ 48.05 | $ 3,884.24 | 7/15/2024 |
| Mendez Hernandez | Levi | 10/9/2021-11/27/2021 | $ 1,300.10 | $ 16.28 | $ 1,316.38 | 7/15/2024 |
| Mendoza | Cecilia | 11/16/2019-11/5/2022 | $ 2,716.74 | $ 34.03 | $ 2,750.77 | 7/15/2024 |
| Mendoza Flores | Diego | 10/9/2021-11/5/2022 | $ 1,559.71 | $ 21.16 | $ 1,580.87 | 7/15/2024 |
| **TOTAL PAYMENT** | | | **$ 147,828.50** | **$ 1,852.40** | **$ 149,680.90** | |
| **REMAINING BALANCE** | | | | | | **$447,159.04** |

4

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | BACK WAGE PAYMENTS DUE ON AUGUST 15, 2024 | | | | | | |
| 2 | Last Name | First Name | Period of Back Wages | Back Wages | Interest | Total Payment Due | Payment Date |
| 3 | Mendoza Flores | Diego | 10/9/2021-11/5/2022 | $ 129.73 | $ 0.52 | $ 130.25 | 8/15/2024 |
| 4 | Mesino | Gustavo | 10/10/2020-11/28/2020 | $ 1,310.43 | $ 20.97 | $ 1,331.40 | 8/15/2024 |
| 5 | Mesino Gonzalez | Smith | 10/10/2020-11/27/2021 | $ 2,337.00 | $ 37.39 | $ 2,374.39 | 8/15/2024 |
| 6 | Millan Macedo | Julio C | 11/16/2019-11/5/2022 | $ 4,270.55 | $ 68.33 | $ 4,338.88 | 8/15/2024 |
| 7 | Millan Villegas | Pedro | 11/16/2019-10/16/2021 | $ 2,461.81 | $ 39.39 | $ 2,501.20 | 8/15/2024 |
| 8 | Miranda Herrera | Marco A | 10/9/2021-11/5/2022 | $ 1,787.23 | $ 28.60 | $ 1,815.83 | 8/15/2024 |
| 9 | Miranda Martinez | Miguel A | 10/9/2021-11/20/2021 | $ 1,267.51 | $ 20.28 | $ 1,287.79 | 8/15/2024 |
| 10 | Mondragon Gonzalez | Gonzalo | 11/16/2019-11/5/2022 | $ 3,703.51 | $ 59.26 | $ 3,762.77 | 8/15/2024 |
| 11 | Mondragon Zagal | Edgar Javel | 11/16/2019-11/5/2022 | $ 2,556.46 | $ 40.90 | $ 2,597.36 | 8/15/2024 |
| 12 | Mondragon Zagal | Tomas | 11/16/2019-11/5/2022 | $ 4,952.35 | $ 79.24 | $ 5,031.59 | 8/15/2024 |
| 13 | Mondragon Zagal | Victor Alfonso | 10/9/2021-11/5/2022 | $ 1,365.91 | $ 21.85 | $ 1,387.76 | 8/15/2024 |
| 14 | Montero Albarran | Rosalio | 10/24/2020-11/5/2022 | $ 2,523.00 | $ 40.37 | $ 2,563.37 | 8/15/2024 |
| 15 | Montero Arizmendi | Jesus | 10/10/2020-11/5/2022 | $ 4,627.43 | $ 74.04 | $ 4,701.47 | 8/15/2024 |
| 16 | Montes De Oca Ayala | Rodolfo A | 10/23/2021-11/5/2022 | $ 1,417.66 | $ 22.68 | $ 1,440.34 | 8/15/2024 |
| 17 | Morales Delgado | Luis | 11/16/2019-11/5/2022 | $ 3,851.37 | $ 61.62 | $ 3,912.99 | 8/15/2024 |
| 18 | Morales Garcia | Angel | 10/9/2021-11/5/2022 | $ 1,795.11 | $ 28.72 | $ 1,823.83 | 8/15/2024 |
| 19 | Morales Trigueros | David | 10/17/2020-11/27/2021 | $ 3,041.21 | $ 48.66 | $ 3,089.87 | 8/15/2024 |
| 20 | Morales Trujillo | Martin | 11/16/2019-10/9/2021 | $ 2,731.06 | $ 43.70 | $ 2,774.76 | 8/15/2024 |
| 21 | Nava Guadarrama | Miguel A | 10/9/2021-11/5/2022 | $ 1,632.64 | $ 26.12 | $ 1,658.76 | 8/15/2024 |
| 22 | Nava Mocino | Luis Inocente | 10/9/2021-11/5/2022 | $ 2,077.52 | $ 33.24 | $ 2,110.76 | 8/15/2024 |
| 23 | Nava Pedroza | Jose de Jesus | 10/17/2020-11/5/2022 | $ 3,393.67 | $ 54.30 | $ 3,447.97 | 8/15/2024 |
| 24 | Nava Sotelo | Juan Rodrigo | 11/16/2019-12/5/2020 | $ 2,635.19 | $ 42.16 | $ 2,677.35 | 8/15/2024 |
| 25 | Nicanor Baz | Candido | 11/16/2019-11/5/2022 | $ 2,363.67 | $ 37.82 | $ 2,401.49 | 8/15/2024 |
| 26 | Nieto Arizmendi | Gustavo | 11/16/2019-11/5/2022 | $ 2,429.20 | $ 38.87 | $ 2,468.07 | 8/15/2024 |
| 27 | Oritz Mendoza | Carlos J | 11/16/2019-11/5/2022 | $ 4,425.33 | $ 70.81 | $ 4,496.14 | 8/15/2024 |
| 28 | Ortega Millan | Antonio d | 11/16/2019-11/5/2022 | $ 3,473.92 | $ 55.58 | $ 3,529.50 | 8/15/2024 |
| 29 | Ortiz | Israel R | 10/23/2021-11/27/2021 | $ 880.34 | $ 14.09 | $ 894.43 | 8/15/2024 |
| 30 | Ortiz Mendoza | Jose E | 11/16/2019-11/5/2022 | $ 4,064.90 | $ 65.04 | $ 4,129.94 | 8/15/2024 |
| 31 | Ortiz Ortiz | Daniel E | 10/9/2021-11/20/2021 | $ 1,087.70 | $ 17.40 | $ 1,105.10 | 8/15/2024 |
| 32 | Paniagua Hernandez | Jose D | 10/9/2021-11/20/2021 | $ 1,152.73 | $ 18.44 | $ 1,171.17 | 8/15/2024 |
| 33 | Parada Ponce | Oscar F | 10/10/2020-11/5/2022 | $ 3,608.35 | $ 57.73 | $ 3,666.08 | 8/15/2024 |
| 34 | Paredes Loas | Uriel | 11/16/2019-11/5/2022 | $ 5,036.31 | $ 80.58 | $ 5,116.89 | 8/15/2024 |
| 35 | Pedroza | Irving E | 10/9/2021-11/5/2022 | $ 1,617.30 | $ 25.88 | $ 1,643.18 | 8/15/2024 |
| 36 | Pedroza Flores | Charli G | 10/31/2020-12/5/2020 | $ 1,306.65 | $ 20.91 | $ 1,327.56 | 8/15/2024 |
| 37 | Pedroza Garcia | Nazario | 10/31/2020-12/5/2020 | $ 1,091.73 | $ 17.47 | $ 1,109.20 | 8/15/2024 |
| 38 | Pedroza Guadarrama | Jorge | 10/9/2021-11/5/2022 | $ 1,885.13 | $ 30.16 | $ 1,915.29 | 8/15/2024 |
| 39 | Pedroza Guadarrama | Jose L | 11/16/2019-11/5/2022 | $ 4,695.38 | $ 75.13 | $ 4,770.51 | 8/15/2024 |
| 40 | Pedroza Perez | Alfredo | 10/23/2021-11/5/2022 | $ 1,361.71 | $ 21.79 | $ 1,383.50 | 8/15/2024 |
| 41 | Pedroza Rodriguez | Diego | 11/16/2019-11/5/2022 | $ 5,113.49 | $ 81.82 | $ 5,195.31 | 8/15/2024 |
| 42 | Pedroza Rodriguez | German | 11/23/2019-11/5/2022 | $ 5,329.96 | $ 85.28 | $ 5,415.24 | 8/15/2024 |
| 43 | Pedroza Rodriguez | Jose D | 11/16/2019-11/5/2022 | $ 5,165.29 | $ 82.64 | $ 5,247.93 | 8/15/2024 |
| 44 | Pedroza Rodriguez | Julio Cesar | 11/16/2019-11/5/2022 | $ 2,597.80 | $ 41.56 | $ 2,639.36 | 8/15/2024 |
| 45 | Pedroza Rodriguez | Marco Antonio | 11/16/2019-11/5/2022 | $ 4,912.53 | $ 78.60 | $ 4,991.13 | 8/15/2024 |
| 46 | Perez Ceja | Alejandro | 10/10/2020-11/5/2022 | $ 3,779.45 | $ 60.47 | $ 3,839.92 | 8/15/2024 |
| 47 | Perez Cruz | Elios | 11/16/2019-10/15/2022 | $ 2,694.78 | $ 43.12 | $ 2,737.90 | 8/15/2024 |
| 48 | Petronilo Ramirez | Antonio | 11/16/2019-11/5/2022 | $ 3,716.04 | $ 59.46 | $ 3,775.50 | 8/15/2024 |
| 49 | Pina | Carlos | 10/9/2021-11/20/2021 | $ 974.45 | $ 15.59 | $ 990.04 | 8/15/2024 |
| 50 | Ponce Amparo | Adan G | 10/10/2020-11/5/2022 | $ 3,889.37 | $ 62.23 | $ 3,951.60 | 8/15/2024 |
| 51 | Proa Lopez | Camilo A | 10/24/2019-11/28/2020 | $ 1,151.04 | $ 18.42 | $ 1,169.46 | 8/15/2024 |
| 52 | Puga Meniz | Reymundo T | 10/9/2021-11/5/2022 | $ 1,138.79 | $ 18.22 | $ 1,157.01 | 8/15/2024 |
| 53 | Quinteros Lopez | Oscar A | 10/9/2021-11/27/2021 | $ 1,291.03 | $ 20.66 | $ 1,311.69 | 8/15/2024 |
| 54 | Quirino Cantar | Nereo | 10/10/2020-11/21/2020 | $ 1,436.57 | $ 22.99 | $ 1,459.56 | 8/15/2024 |
| 55 | Ramirez Gonzalez | Gerardo | 11/16/2019-11/5/2022 | $ 4,154.86 | $ 66.48 | $ 4,221.34 | 8/15/2024 |
| 56 | Reyes Aguilar | Juan F | 10/10/2020-11/5/2022 | $ 3,463.65 | $ 55.42 | $ 3,519.07 | 8/15/2024 |
| 57 | Reyes Garcia | Luis Alvaro | 11/16/2019-11/5/2022 | $ 1,262.02 | $ 63.37 | $ 1,325.39 | 8/15/2024 |
| 58 | TOTAL | | | $148,419.82 | $2,416.37 | $ 150,836.19 | |
| 59 | REMAINING BALANCE | | | | | | $298,623.04 |

5

| BACK WAGE PAYMENTS DUE ON SEPTEMBER 15, 2024 | | | | | | |
|---|---|---|---|---|---|---|
| Last Name | First Name | Period of Back Wages | Back Wages | Interest | Total Payment Due | Payment Date |
| Reyes Garcia | Luis Alvaro | 11/16/2019-11/5/2020 | $ 2,698.82 | $ 11.70 | $ 2,710.52 | 9/15/2024 |
| Reza Andrade | Alejandro | 11/16/2019-12/5/2020 | $ 2,023.79 | $ 42.25 | $ 2,066.04 | 9/15/2024 |
| Reza Andrade | Miguel A | 10/9/2021-11/5/2022 | $ 1,890.01 | $ 39.45 | $ 1,929.46 | 9/15/2024 |
| Reza Herrera | Juan Enrique | 10/9/2021-11/5/2022 | $ 1,221.53 | $ 25.50 | $ 1,247.03 | 9/15/2024 |
| Rivas Cortez | Fabian | 10/10/2020-11/5/2022 | $ 3,602.83 | $ 75.21 | $ 3,678.04 | 9/15/2024 |
| Rivas Rodriguez | Guillermo A | 10/9/2021-11/13/2021 | $ 1,022.95 | $ 21.35 | $ 1,044.30 | 9/15/2024 |
| Rodriguez de Luna | Irma A | 10/9/2021-10/8/2022 | $ 1,379.48 | $ 28.80 | $ 1,408.28 | 9/15/2024 |
| Rodriguez Diaz Leal | Celestino | 11/16/2019-11/5/2022 | $ 5,186.55 | $ 108.27 | $ 5,294.82 | 9/15/2024 |
| Rodriguez Diaz Leal | Clemente C | 11/16/2019-11/5/2022 | $ 5,240.82 | $ 109.40 | $ 5,350.22 | 9/15/2024 |
| Rodriguez Ortiz | Silvestre | 10/10/2020-11/5/2022 | $ 3,469.15 | $ 72.42 | $ 3,541.57 | 9/15/2024 |
| Rosas Pedroza | Cesar A | 11/16/2019-11/5/2022 | $ 3,225.52 | $ 67.33 | $ 3,292.85 | 9/15/2024 |
| Rubi Guadarrama | Christian Antonio | 11/16/2019-11/5/2022 | $ 4,824.26 | $ 100.71 | $ 4,924.97 | 9/15/2024 |
| Rubi Guadarrama | Eddi Jesus | 11/16/2019-11/5/2022 | $ 5,139.74 | $ 107.29 | $ 5,247.03 | 9/15/2024 |
| Rubi Guadarrama | Jorge Alejandro | 11/16/2019-11/5/2022 | $ 5,068.55 | $ 105.81 | $ 5,174.36 | 9/15/2024 |
| Salazar de Luna | Erik J | 10/9/2021-10/8/2022 | $ 1,462.65 | $ 30.53 | $ 1,493.18 | 9/15/2024 |
| Sanchez Ayala | Jesus | 11/16/2019-11/5/2022 | $ 4,825.65 | $ 100.74 | $ 4,926.39 | 9/15/2024 |
| Sanchez Guadarrama | Petra Y | 10/9/2021-11/20/2021 | $ 1,005.02 | $ 20.98 | $ 1,026.00 | 9/15/2024 |
| Sanchez Ruiz | Christian E | 11/16/2019-11/5/2022 | $ 4,131.18 | $ 86.24 | $ 4,217.42 | 9/15/2024 |
| Sanchez Trujillo | Alberto | 11/16/2019-11/5/2022 | $ 3,832.68 | $ 80.01 | $ 3,912.69 | 9/15/2024 |
| Sanchez Trujillo | Alejandro | 10/9/2021-11/5/2022 | $ 1,700.05 | $ 35.49 | $ 1,735.54 | 9/15/2024 |
| Sanchez Trujillo | Omar | 11/16/2019-11/5/2022 | $ 3,871.81 | $ 80.82 | $ 3,952.63 | 9/15/2024 |
| Sandoval Ortiz | Miguel A | 10/10/2020-11/5/2022 | $ 3,548.98 | $ 74.08 | $ 3,623.06 | 9/15/2024 |
| Sanjuan Duran | Emmanuel | 10/9/2021-11/5/2022 | $ 1,179.02 | $ 24.61 | $ 1,203.63 | 9/15/2024 |
| Sarinana Ortiz | Cesar | 10/9/2021-11/5/2022 | $ 1,594.11 | $ 33.28 | $ 1,627.39 | 9/15/2024 |
| Sarinana Ortiz | Sergio B | 11/16/2019-11/5/2022 | $ 4,028.56 | $ 84.10 | $ 4,112.66 | 9/15/2024 |
| Sebastian Juan | Maria | 11/16/2019-12/5/2020 | $ 986.65 | $ 20.60 | $ 1,007.25 | 9/15/2024 |
| Segura Sanchez | Erik G | 11/16/2019-11/5/2022 | $ 4,181.47 | $ 87.29 | $ 4,268.76 | 9/15/2024 |
| Segura Sanchez | Juan Pedro | 10/9/2021-11/5/2022 | $ 1,962.63 | $ 40.97 | $ 2,003.60 | 9/15/2024 |
| Solis Rodriguez | Hector R | 10/10/2020-12/5/2020 | $ 1,618.16 | $ 33.78 | $ 1,651.94 | 9/15/2024 |
| Sotelo Alvarez | Jose Juan | 10/9/2021-11/27/2021 | $ 1,491.46 | $ 31.13 | $ 1,522.59 | 9/15/2024 |
| Sotelo Garcia | Alfredo | 11/16/2019-11/5/2022 | $ 3,628.72 | $ 75.75 | $ 3,704.47 | 9/15/2024 |
| Sotelo Garcia | Elisandro | 11/16/2019-11/5/2022 | $ 3,763.41 | $ 78.56 | $ 3,841.97 | 9/15/2024 |
| Sotelo Garcia | Luis Alberto | 11/16/2019-11/5/2022 | $ 3,719.17 | $ 77.64 | $ 3,796.81 | 9/15/2024 |
| Sotelo Trujillo | Bulmaro R | 10/10/2020-10/8/2022 | $ 3,592.80 | $ 75.00 | $ 3,667.80 | 9/15/2024 |
| Soto Ayala | Jesus Jonathan | 11/16/2019-12/5/2020 | $ 1,830.05 | $ 38.20 | $ 1,868.25 | 9/15/2024 |
| Soto Ayala | Martin | 11/16/2019-11/5/2022 | $ 5,097.70 | $ 106.41 | $ 5,204.11 | 9/15/2024 |
| Soto Perez | Arturo | 10/9/2021-11/5/2022 | $ 1,798.33 | $ 37.54 | $ 1,835.87 | 9/15/2024 |
| Soto Perez | Wilber F | 10/10/2020-11/5/2022 | $ 3,426.50 | $ 71.53 | $ 3,498.03 | 9/15/2024 |
| Suarez LLanos | Roberto | 10/9/2021-11/5/2022 | $ 1,494.45 | $ 31.20 | $ 1,525.65 | 9/15/2024 |
| Tapia Rodriguez | Jesus | 11/16/2019-11/5/2022 | $ 3,679.74 | $ 76.81 | $ 3,756.55 | 9/15/2024 |
| Tapia Vilchis | Cesar Emmanuel | 11/16/2019-11/5/2022 | $ 4,371.56 | $ 91.26 | $ 4,462.82 | 9/15/2024 |
| Tapia Vilchis | Juan Carlos | 10/9/2021-11/5/2022 | $ 1,094.56 | $ 22.85 | $ 1,117.41 | 9/15/2024 |
| Tapia Vilchis | Pedro R | 11/16/2019-11/5/2022 | $ 5,778.52 | $ 120.63 | $ 5,899.15 | 9/15/2024 |
| Temertizo Quirino | Kimberly | 9/5/2020-11/20/2021 | $ 889.87 | $ 18.58 | $ 908.45 | 9/15/2024 |
| Tinoco Ayala | David | 10/9/2021-11/5/2022 | $ 1,708.03 | $ 35.66 | $ 1,743.69 | 9/15/2024 |
| Toche Sonato | Rogelio | 10/10/2020-12/5/2020 | $ 1,583.61 | $ 33.06 | $ 1,616.67 | 9/15/2024 |
| Trjuillo Ramirez | Daniel | 10/9/2021-11/5/2022 | $ 1,668.87 | $ 34.84 | $ 1,703.71 | 9/15/2024 |
| Trujillo Diaz Leal | Leticia | 11/16/2019-11/5/2022 | $ 3,880.29 | $ 81.00 | $ 3,961.29 | 9/15/2024 |
| Trujillo Dominguez | Arnold | 10/9/2021-11/5/2022 | $ 1,825.57 | $ 38.11 | $ 1,863.68 | 9/15/2024 |
| Trujillo Flores | Miguel Angel | 11/16/2019-11/5/2022 | $ 2,521.38 | $ 52.63 | $ 2,574.01 | 9/15/2024 |
| Trujillo Guadarrama | Jesus | 10/9/2021-11/5/2022 | $ 1,897.63 | $ 39.61 | $ 1,937.24 | 9/15/2024 |
| Trujillo Sanchez | Raul | 10/9/2021-11/27/2021 | $ 1,136.59 | $ 23.73 | $ 1,160.32 | 9/15/2024 |
| Urzua Guzman | Ernesto | 11/16/2019-11/5/2022 | $ 1,212.07 | $ 82.72 | $ 1,294.79 | 9/15/2024 |
| **TOTAL PAYMENT** | | | **$ 149,013.50** | **$3,123.46** | **$ 152,136.96** | |
| **REMAINING BALANCE** | | | | | | **$149,674.45** |

6

| Last Name | First Name | Period of Back Wages | Back Wages | Interest | Total Payment Due | Payment Date |
|---|---|---|---|---|---|---|
| **BACK WAGE PAYMENTS DUE ON OCTOBER 15, 2024** | | | | | | |
| Urzua Guzman | Ernesto | 11/16/2019-11/5/2022 | $ 2,750.52 | $ 11.75 | $ 2,762.27 | 10/15/2024 |
| Valeriano Reyes | Salvador | 10/10/2020-11/28/2020 | $ 1,348.44 | $ 33.78 | $ 1,382.22 | 10/15/2024 |
| Vara Salcedo | Ezequiel | 10/9/2021-11/5/2022 | $ 1,141.86 | $ 28.60 | $ 1,170.46 | 10/15/2024 |
| Vara Vara | Antonio Osvaldo | 11/16/2019-12/5/2020 | $ 2,088.66 | $ 52.32 | $ 2,140.98 | 10/15/2024 |
| Vasquez | Wilfred J | 10/16/2021-11/5/2022 | $ 1,527.56 | $ 38.27 | $ 1,565.83 | 10/15/2024 |
| Vasquez Lopez | Diego G | 11/16/2019-11/5/2022 | $ 1,844.86 | $ 46.21 | $ 1,891.07 | 10/15/2024 |
| Vasquez Sanchez | Agustin | 10/9/2021-11/5/2022 | $ 2,225.61 | $ 55.75 | $ 2,281.36 | 10/15/2024 |
| Vazquez Acacio | Victor M | 11/16/2019-11/5/2022 | $ 3,251.20 | $ 81.44 | $ 3,332.64 | 10/15/2024 |
| Vazquez Bernal | Adrian M | 10/9/2021-11/5/2022 | $ 2,087.61 | $ 52.29 | $ 2,139.90 | 10/15/2024 |
| Vazquez Bernal | Ramiro | 10/31/2020-11/28/2020 | $ 872.54 | $ 21.86 | $ 894.40 | 10/15/2024 |
| Vazquez Guadarrama | Jesus | 11/16/2019-11/5/2022 | $ 4,018.67 | $ 100.67 | $ 4,119.34 | 10/15/2024 |
| Vazquez Sanchez | Alberto | 11/16/2019-11/5/2022 | $ 2,992.51 | $ 74.96 | $ 3,067.47 | 10/15/2024 |
| Vazquez Trujillo | Ramiro D | 11/16/2019-11/5/2022 | $ 4,681.24 | $ 117.27 | $ 4,798.51 | 10/15/2024 |
| Vazquez Vasquez | Irving | 11/16/2019-11/5/2022 | $ 2,213.14 | $ 55.44 | $ 2,268.58 | 10/15/2024 |
| Velsquez Trujillo | German Axel | 11/16/2019-11/5/2022 | $ 4,840.82 | $ 57.76 | $ 4,898.58 | 10/15/2024 |
| Velasquez Trujillo | Jose M | 10/9/2021-11/5/2022 | $ 2,305.77 | $ 121.26 | $ 2,427.03 | 10/15/2024 |
| Vera Fuentes | Luis J | 10/9/2021-11/5/2022 | $ 1,678.45 | $ 42.05 | $ 1,720.50 | 10/15/2024 |
| Vera Gonzalez | Sandro Emmanuel | 11/16/2019-11/5/2022 | $ 4,767.85 | $ 119.43 | $ 4,887.28 | 10/15/2024 |
| Vilchis Lopez | Miguel | 11/16/2019-11/5/2022 | $ 3,732.33 | $ 93.49 | $ 3,825.82 | 10/15/2024 |
| Villajuarez Diaz Leal | Angel | 10/9/2021-11/27/2021 | $ 1,172.01 | $ 29.36 | $ 1,201.37 | 10/15/2024 |
| Villegas Vilchis | Nicasio | 11/16/2019-11/5/2022 | $ 4,037.46 | $ 101.14 | $ 4,138.60 | 10/15/2024 |
| Virgen Ponce | Ronaldo | 10/10/2020-11/5/2022 | $ 3,594.58 | $ 90.04 | $ 3,684.62 | 10/15/2024 |
| Zagal Arizmendi | Raul Jose | 11/16/2019-11/5/2022 | $ 4,248.90 | $ 106.43 | $ 4,355.33 | 10/15/2024 |
| Zarate Bocanegra | Daniel Alejandro | 11/16/2019-12/5/2020 | $ 1,918.39 | $ 48.06 | $ 1,966.45 | 10/15/2024 |
| Zarate Bocanegra | Luis Eduardo | 11/16/2019-11/5/2022 | $ 1,823.58 | $ 45.68 | $ 1,869.26 | 10/15/2024 |
| Zenon Pablo | Gerardo | 10/9/2021-11/5/2022 | $ 1,648.88 | $ 41.30 | $ 1,690.18 | 10/15/2024 |
| Zepeda Pedroza | Nestor | 11/16/2019-11/5/2022 | $ 5,595.56 | $ 140.17 | $ 5,735.73 | 10/15/2024 |
| Zinedine Sanchez | Hazel R | 10/23/2021-11/5/2022 | $ 1,200.54 | $ 30.07 | $ 1,230.61 | 10/15/2024 |
| Acevedo | Jose A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Alvarenga Escalante | Jairo J | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Andasol Servellon | Kevin A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Arce Servellon | Cristian A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Arevalo Bonilla | Jose F | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Ayala Pineda | Fredy A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Ayala Pineda | Henry A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Ayala Pineda | Julio A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Ayala Reyes | Aaron E | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Beltran Alberto | Jorge G | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Bonilla Ayala | Marcos E | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Bonilla Quinteros | Alex | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Calles Romero | Gustavo E | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Castro Ramos | Jhonatan | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Chavez Magos | Jesus | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Chavez Magos | Rogelio | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Chavez Magos | Rosendo | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Chavez Magos | Ruben | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Coreas Servellon | Selvin G | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Diaz Arevalo | Melvin A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Escobar Arriaga | Hever E | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Escobar Portillo | Johel | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Fuentes Guevara | Jose C | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Fuentes Orellana | Jose R | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Galdamez Galdamez | Jose S | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Galdamez Hernandez | Mario A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Galdamez Morales | Cristian G | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Galdamez Morales | Jose R | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Galdamez Morales | Rudy J | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Galdamez Morales | Wilber J | 10/1/2022-12/5/2022 | $ | 691.46 | $ | 17.32 | $ | 708.78 | 10/15/2024 |
| Galdamez Reyes | Reynaldo | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Gamez Riva | Miguel | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Gamez Torres | Melvin A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Gamez Torres | Rutilio S | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Gamez Torrez | Jose T | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Garcias Gamez | Jose W | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Gomez Bonilla | Kenedy A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Grande Escobar | Oscar G | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Guevara Mendez | Juan A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Guevara Morales | Jose R | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Henriquez Callejas | Hugo A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Hernandez Ayala | Jose W | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Hernandez Martinez | Jose A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Hernandez Morales | Alvaro E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Hernandez Morales | Edenilson | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Hernandez Romero | Jose I | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Hidalgo Gamez | Wilber Y | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Jovel Alfaro | Edgar E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Lopez Gutierrez | Santos J | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Lopez Portillo | Eliud A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Martinez Martinez | Josue A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Martinez Morales | Salomon | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Mejia Aguilar | Jose M | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Mejia Chavez | Jose G | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Mejia Chavez | Miguel A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Mejia Mejia | Cesar | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Membreno Ayala | Edwin | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Membreno Sanchez | Alcedis C | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Morales Alfaro | Oscar E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Morales Galdamez | Oscar J | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Morales Galdamez | William | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Morales Membreno | Jose I | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Morales Membreno | Jose N | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Morales Morales | Jose T | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Morales Morales | Oscar | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Morales Torres | Fernando J | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Munos Arce | Jose M | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Munoz Tobar | Abelardo B | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Navarrete Argueta | Rene | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Navarrete Galdamez | Carlos A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Orellana Ramos | Cristian R | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Orellana Ramos | Juan C | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Otero Guevara | Denis G | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Pineda Gamez | Jose O | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Portillo Lainez | Jose R | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Quinteros Villaneva | David D | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Ramos Lopez | Javier E | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Ramos Torres | Kevin M | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Renderos Portillo | Cesar G | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Reyes Arce | Hector A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Reyes Arce | Jose A | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Reyes Martinez | Isaac | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Reyes Membreno | Jairo M | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Rivas Diaz | Jose P | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Rivas Garcia | Juan G | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Rivas Morales | Alberto J | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Rivera Escobar | Juan F | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |
| Rivera Leiva | Osmar D | 10/1/2022-12/5/2022 | $ | 691.59 | $ | 17.32 | $ | 708.91 | 10/15/2024 |

| Rivera Membreno | Josue S | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
|---|---|---|---|---|---|---|
| Rivera Rivera | Fredy E | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Rodriguez Navarrete | Marvin A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Sanchez Membreno | Wilmer R | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Sanchez Rivera | Angel B | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Serrano Pineda | Jairo A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Servellon Andasol | Manuel A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Servellon Coreas | Jose L | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Servellon Del Cid | Jorge A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Servellon Galdamez | Miguel A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Servellon Galdamez | Pedro | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Servellon Garcia | Adonis A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Servellon Rivera | Lorenzo | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Torres Alvarenga | Enrique A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Torres Morales | Oscar A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Uribe Calderon | Marco A | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Velasco Aldana | Milton | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Velasquez | Victor | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| Velasquez Sanchez | Elmer M | 10/1/2022-12/5/2022 | $ 691.59 | $ 17.32 | $ 708.91 | 10/15/2024 |
| **TOTAL PAYMENT** | | | **$ 149,609.54** | **$ 3,690.09** | **$ 153,299.63** | |
| **REMAINING BALANCE** | | | | | | **$0.00** |

EXHIBIT D

# EMPLOYEE RIGHTS

## UNDER THE H-2B PROGRAM

### THE UNITED STATES DEPARTMENT OF LABOR WAGE AND HOUR DIVISION

*The Department of Labor Appropriations Act, 2016, Division H, Title I of Public Law 114-113 ("2016 DOL Appropriations Act"), provides that the Department of Labor ("Department") may not use any funds to enforce the definition of corresponding employment found in 20 CFR 655.5 or the three-fourths guarantee rule definition found in 20 CFR 655.20, or any reference thereto (see Sec. 113). This appropriations rider has been included in the continuing resolutions that have passed throughout FY2017 and FY2018, and the Department remains prohibited from enforcing these provisions, or any reference thereto. However, the 2016 DOL Appropriations Act and continuing resolutions did not vacate these regulatory provisions, and they remain in effect, thus imposing a legal duty on H-2B employers, even though the Department will not use any funds to enforce them until such time as the rider may be lifted.*

The Immigration and Nationality Act (INA) allows for the employment of temporary, non-immigrant workers in nonagricultural labor or services (H-2B WORKERS). Department of Homeland Security (DHS) regulations allow for the employment of **H-2B WORKERS** only if the wages and working conditions of U.S. workers would not be adversely affected.

Two types of workers have rights under this program:
- **H-2B WORKERS** and
- **OTHER WORKERS** performing substantially the same work included in the H-2B job order or substantially the same work as that performed by the H-2B workers, except for certain long-term existing employees and certain employees under a collective bargaining agreement or individual employment contract.

**DISCLOSURE**
- To receive accurate, **WRITTEN INFORMATION** about the wages, hours, working conditions, and benefits of the employment being offered
- To receive this information before getting a visa (in the case of H-2B workers outside the U.S.) but no later than the first day of work (for other workers)
- To receive this information in a language understood by the worker

**WAGES**
- To be **PAID** at least every two weeks at the rate indicated in the job order for all hours worked
- To be informed in writing of all **DEDUCTIONS** (not otherwise required by law) that will be made from the worker's paycheck
- To receive an itemized, written **STATEMENT OF EARNINGS** (pay stub) for each pay period
- To be guaranteed employment or payment for at least **THREE-FOURTHS** (75%) of the hours promised in the job order every 12-week period (or 6-week period for job orders under 120 days)
- If you work more than 40 hours per workweek, you are entitled to **OVERTIME PREMIUMS**, which is one-and-a-half times your regular rate of pay for each hour worked over 40 per workweek

**TRANSPORTATION AND VISA EXPENSES**
- To be provided or, upon completion of 50 percent of the job order period, reimbursed for reasonable costs incurred for transportation and subsistence (including lodging incurred on the employer's behalf and meals) from the worker's home to the place of employment
- H-2B workers must be provided or reimbursed for all visa, border-crossing, and visa-related fees in the first workweek of employment
- Upon completion of the job order or if dismissed early for any reason, to be provided or paid for return transportation and subsistence
- All employer-provided transportation must meet applicable safety standards

**ADDITIONAL PROVISIONS**
- To be provided, at no cost, all **TOOLS**, **SUPPLIES**, and **EQUIPMENT** required to perform the assigned duties
- To be **FREE FROM DISCRIMINATION** or **DISCHARGE** for filing a complaint, testifying, or exercising your rights in any way or helping others to do so
- Employers and their agents MUST NOT request or receive payment from any worker for any costs related to obtaining the H-2B certification (such as application and recruitment fees)
- Employers MUST NOT have sought H-2B workers during a strike or lockout at any of the employer's worksites within the geographic area listed in the job order
- Employers MUST NOT place H-2B workers outside the geographic area(s) or the occupation listed in the job order
- Employers MUST display this poster where employees can readily see it
- Employer MUST NOT lay off or displace similarly employed U.S. workers within 120 days before the job order through the end of the job order
- Employers MUST hire any eligible U.S. worker who applies until 21 days before the start of the job order
- Employers MUST comply with all other applicable Federal, State, and local laws (including the prohibition against holding workers' passports or other immigration documents)

Workers who believe their rights under the program have been violated may file confidential complaints.

For additional information:

# 1-866-4-USWAGE
(1-866-487-9243)     TTY: 1-877-889-5627



